WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Lori R. Fife
Shai Y. Waisman

Attorneys for the Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                                          :
In re                                                     :        **Chapter 11 Case No.**
                                                          :
**FINLAY ENTERPRISES, INC.,** *et al.*,                   :        **09-14873 (___)**
                                                          :
                        **Debtors.**                      :        **(Jointly Administered)**
                                                          :
-------------------------------------------------------------x

**DEBTORS' MOTION PURSUANT TO SECTIONS 105(a), 362(d), 363(b) AND 503(b) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 4001, 6003 AND 6004 TO (A) (i) CONTINUE THE DEBTORS' WORKERS' COMPENSATION PROGRAMS AND THEIR LIABILITY, PROPERTY, AND OTHER INSURANCE PROGRAMS AND (ii) PAY ALL PREPETITION OBLIGATIONS IN RESPECT THEREOF; (B) DIRECT FINANCIAL INSTITUTIONS TO HONOR AND PROCESS CHECKS AND TRANSFERS RELATED TO SUCH OBLIGATIONS; AND (C) SCHEDULE A FINAL HEARING**

TO THE HONORABLE UNITED STATES BANKRUPTCY JUDGE:

        Finlay Enterprises, Inc. ("Finlay Enterprises") and its affiliated debtors in the

above-referenced chapter 11 cases, as debtors and debtors in possession (together, "Finlay" or

the "Debtors"), respectfully represent:

<u>**Background**</u>

        1.        On the date hereof (the "Commencement Date"), the Debtors each

commenced with this Court a voluntary case under chapter 11 of title 11 of the United States

Code (the "Bankruptcy Code"). The Debtors are authorized to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.      Contemporaneously herewith, the Debtors filed a motion seeking joint administration of their chapter 11 cases pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>").

## Jurisdiction and Venue

3.      This Court has subject matter jurisdiction to consider and determine this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).  Venue is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Finlay's Businesses

4.      Founded in 1887 as a mail order jeweler, Finlay is one of the leading retailers of fine jewelry in the United States.  Historically, Finlay operated in two business segments: licensed departments in major department stores and stand-alone specialty jewelry stores.  Today, Finlay sells a broad range of moderately-priced jewelry at approximately 77 department store locations and also operates approximately 106 stand-alone jewelry stores doing business as Bailey Banks & Biddle, Carlyle & Co. Jewelers LLC, and L. Congress, Inc. ("<u>L. Congress</u>").

5.      As of July 4, 2009, the Debtors' unaudited consolidated financial statements reflected assets totaling approximately $332 million and liabilities totaling approximately $385 million.

6.      Additional information regarding the events leading up to the Commencement Date and the facts and circumstances supporting the relief requested herein are set forth in the Affidavit of Arthur E. Reiner Pursuant to Rule 1007-2 of the Local Bankruptcy

Rules for the Southern District of New York in Support of First-Day Motions and Applications, sworn to on August 5, 2009.

**Relief Requested**

7.     In connection with the operation of their businesses, the Debtors maintain certain workers' compensation programs and various liability, property, and other insurance programs and policies (collectively, the "Insurance Programs") through several different insurance carriers (the "Insurance Carriers").  Annexed hereto as Exhibit "A" is a list of each of the Insurance Programs, disclosing with respect to each Insurance Program, as applicable: the Insurance Carrier, the type of coverage, the coverage period, and the aggregate annual premium due thereunder.[1]  By this Motion, the Debtors request that the Court, pursuant to sections 105(a), 362(d), 363(b), and 503(b) of the Bankruptcy Code and Bankruptcy Rules 4001, 6003 and 6004, (A) authorize the Debtors to (i) continue their Insurance Programs uninterrupted, and (ii) pay, in the Debtors' discretion, the undisputed prepetition obligations thereunder (the "Insurance Obligations"); (B) modify the automatic stay solely and for the limited purpose of permitting employees with claims under the Workers' Compensation Programs (as defined herein) to proceed with their claims in accordance with such program in the appropriate judicial or administrative forum; and (C) schedule a final hearing (the "Final Hearing") to consider the relief requested herein on a permanent basis.

8.     As part of their cash management system, the Debtors maintain bank accounts at certain banks and financial institutions, including, without limitation, those annexed hereto as Exhibit "B" (the "Banks").  The Debtors draw upon funds in their accounts to satisfy

---

[1] In addition to the Insurance Programs listed on Exhibit "A," the Debtors maintain numerous other insurance policies and programs with respect to employee benefits including health, dental, disability, and life insurance.  These programs and policies are addressed in a separate motion filed contemporaneously herewith pertaining to the Debtors' employee wage policies and benefit programs.

their obligations arising from the Insurance Programs.  In addition to the relief requested above, the Debtors request that the Court authorize the Banks to receive, honor, process, and pay any and all checks drawn, or electronic fund transfers requested or to be requested on the Debtors' Banks, to the extent that such checks or electronic fund transfers relate to any of the foregoing.

**Workers' Compensation Programs**

9.  The laws of the various states in which the Debtors operate require the Debtors to maintain workers' compensation policies and programs to provide their employees with workers' compensation benefits for claims arising from or related to their employment with the Debtors.  The Debtors maintain workers' compensation coverage through a guaranteed cost third-party insurance program provided by the Federal Insurance Company, a subsidiary of the Chubb Group (the "Chubb Workers' Compensation Program"), and various statutorily required State Programs (as defined herein, and together with the Chubb Workers' Compensation Program and the Chubb Deductible Program (defined below), the "Workers' Compensation Programs").

**A.      The Chubb Workers Compensation Program**

10.  Unless otherwise required by state law, workers' compensation coverage for the Debtors' employees is provided through a guaranteed cost program provided by Chubb. The Chubb Workers' Compensation Program is maintained by Finlay Enterprises, along with its direct and indirect subsidiaries, and covers all of the Debtors' domestic employees who are not otherwise covered by one of the State Programs.

11.  The Chubb Workers' Compensation Program obliges the Debtors to pay an annual premium in the amount of $549,415.00 for the period June 1, 2009 through May 31, 2010.  As of July 12, 1009, L. Congress was added to the Chubb Workers' Compensation

4

Program.  The Debtors have entered into an agreement (the "Casualty Finance Agreement") with First Insurance Funding Corp. ("First Insurance") to finance the cost of the annual premium. Pursuant to the Casualty Finance Agreement, the Debtors are required to make an initial payment equal to 15% of the policy cost and thereafter to make monthly payments comprised of the premium and financing fees.  The Debtors made the initial payment under the Casualty Finance Agreement on June 1, 2009.  The next financing payment due to First Insurance of $74,716.13 is due on September 1, 2009 and includes the premium for the Chubb Workers' Compensation Program as well as the Debtors' casualty insurance program consisting of their general liability, automobile liability and umbrella coverages

12.     For the period from March 1, 2003 through May 31, 2009, workers' compensation coverage for the Debtors' employees was provided through a fully-insured, deductible program provided by Chubb (the "Chubb Deductible Programs"). For these periods, the Debtors paid a minimum annual administrative premium (the "Estimated Administrative Premium").  The Debtors continue to pay actual workers' compensation claims up to the policy deductible amount on a quarterly basis as they are presented, pursuant to these policies. Additionally, Chubb performs an audit of the Debtors' actual payroll at the conclusion of each policy year.  If the Debtors' payroll and actual claims exceed those used to calculate the Estimated Administrative Premium, the Debtors are required to pay an additional "true-up" premium to Chubb.  If, however, the payroll and actual claims amounts are less than the Estimated Administrative Premium, the Debtors receive a refund from Chubb for the difference. Accordingly, following the annual audit, and at some point subsequent to the Commencement Date, Chubb may have a liquidated claim arising from periods before the Commencement Date.

US_ACTIVE:\20954196\17\20954196_17.DOC\45412.0003

The Debtors are seeking the Court's authorization to pay such claims, in their discretion, as they come due.

13. The Debtors currently have three outstanding letters of credit issued for the benefit of Chubb. The letters of credit were issued on April 29, 2003, March 19, 2004, and June 6, 2006, in the amounts of $1,700,000.00, $2,640,000.00 and $1,200,000.00, respectively. Additionally, the Debtors have maintained deposits with Chubb on account of the Chubb Deductible Program for the fiscal years 2004, 2005 and 2006, totaling approximately $340,000.

**B.** **The State Programs**

14. Certain states require the Debtors to utilize specific workers compensation programs. These state-specific workers' compensation programs provide coverage up to the statutory awards limit in each state (the "Statutory Limit"). As a result, the Debtors' employees in these states are not covered by the Chubb Workers Compensation Program for Statutory Limits and are instead covered by the Workers Compensation Program required in the state in which they work.

15. In Ohio, there is a mandatory, state-sponsored workers' compensation system provided by the Ohio Bureau of Workers' Compensation (the "Ohio Program"). The Ohio Program has an annual estimated premium of approximately $56,000.00. The annual estimated premium is payable in two semi-annual installments, with the Debtors' next payment obligation of approximately $27,919.60 due on or about August 31, 2009.

16. Similarly, in the State of Washington, the Debtors' workers' compensation coverage is provided by the Washington Department of Labor and Industry (the "Washington Program"). The Debtors pay an estimated annual premium in the amount of approximately $4,000, which is paid on a quarterly basis during the fiscal year. The Debtors' last payment on

6

account of the Washington Program was made on or about July 31, 2009, in the amount of $988.55.

17. In West Virginia, the Debtors' purchase workers' compensation coverage for Statutory Limits through Brick Street Mutual Insurance Company (the "West Virginia Program" together with the Ohio Program and the Washington Program, the "State Programs"). The West Virginia Program has an annual premium of approximately $1,000, payable in two installments. The Debtors' last payment under the West Virginia Program was made on June 16, 2009 in the amount of $299.73. The Debtors have an approximate remaining balance under the West Virginia Program of $599.47.

## C.     Payment of Workers' Compensation Obligations is Warranted

18. Payment of the premiums for the Workers' Compensation Programs and the payment of prepetition workers' compensation claims are essential to the continued operation of the Debtors' businesses. As of the Commencement Date, the Debtors have approximately $394,000 in premium and finance fees for the Chubb Workers' Compensation Program due to First Insurance for the current policy period. Additionally, the Debtors have approximately $5,430,000 in outstanding obligations under the Chubb Deductible Programs, including Estimated Administrative Premiums and claims, for the periods prior to June 1, 2009. Subsequent to the Commencement Date, certain Insurance Carriers may have liquidated claims arising from policies under the Workers' Compensation Program for periods prior to the Commencement Date for premiums or true-ups. Therefore, the Debtors request authority to pay, in their discretion, any and all undisputed amounts due and owing with respect to any Workers' Compensation Program as they come due in the ordinary course of these chapter 11 cases.

**D.**     **The Automatic Stay Should Be Modified for Workers' Compensation Claims**

    19.     Section 362(a) of the Bankruptcy Code, commonly known as the "automatic stay," operates to stay

> the commencement or continuation, including the issuance or employment of process, of a judicial, administrative, or other action or proceeding against the debtor that was or could have been commenced before the commencement of the case under this title, or to recover a claim against the debtor that arose before the commencement of the case under this title.

11 U.S.C. § 362(a)(1). Section 362, however, permits a debtor or other parties in interest to request a modification or termination of the automatic stay for "cause." *Id.* § 362(d)(1).

    20.     To the extent the Debtors' employees hold valid workers' compensation claims, the Debtors seek authorization, under section 362(d) of the Bankruptcy Code, to permit these employees to proceed with their claims in the appropriate judicial or administrative forum. The Debtors believe cause exists to modify the automatic stay because prohibiting the Debtors' employees from proceeding with their claims could have a detrimental effect on the financial well-being and morale of such employees and lead to their departure. As discussed above, such departures could cause a severe disruption in the Debtors' businesses to the detriment of all parties in interest.

    21.     To this end, and solely with respect to workers' compensation claims covered under the Workers' Compensation Programs, the Debtors seek to modify the automatic stay as it relates to workers' compensation claims, provided that such claims are pursued in accordance with the Workers' Compensation Program and recoveries, if any, are limited to the proceeds from the applicable Workers' Compensation Program. All other claims, including any relating to matters covered by other Insurance Programs, will remain subject to the automatic stay. To effectuate the aforementioned modification of the automatic stay, the Debtors request that the Court waive the stay of a judgment under Bankruptcy Rule 7062 and the requirements

under Bankruptcy Rule 9014 relating to contested matters with respect to claims under the Workers' Compensation Programs.

22.     Pursuant to this Motion, the Debtors do not seek a waiver, termination, or modification of the automatic stay with respect to any other claims or matters.

**Liability and Property Insurance Programs**

23.     As listed on Exhibit "A," the Debtors maintain various liability and property insurance programs, which provide the Debtors with insurance coverage for liabilities relating to, among other things, general commercial claims, property damage, business interruption, directors' and officers' liability, employee dishonesty, employment practices, umbrella, terrorism, and various other property-related and general liabilities (collectively, the "Liability and Property Insurance Programs").  Continuation of these policies is essential to the ongoing operation of the Debtors' businesses.

24.     The Debtors are required to pay premiums under the Liability and Property Insurance Programs based upon fixed rates established by the applicable Insurance Carrier.  The annual premiums for these policies aggregate to approximately $1,700,000.00.[2]

25.     The Debtors' primary property insurance coverage is provided by Jewelers Mutual Insurance Co. (the "Jewelers Mutual Policy").  In addition to the Jewelers Mutual Policy, the Debtors also maintain excess property insurance through two additional policy underwriters (the "Excess Property Policies" and together with the Jewelers Mutual Policy, a blanket crime policy through National Union Fire Ins. Co. and transit insurance coverage through Tokio Marine, the "Property Policies").  The Debtors pay a combined premium for the Property Policies of $773,667.00, payable pursuant to a finance agreement (the "Property Finance

---

[2] This figure includes estimated annual premiums paid on Insurance Programs maintained by L. Congress.

<u>Agreement</u>") with First Insurance.  This combined premium amount is subject to a return premium based on decreases in the Debtors' total insurable values.  The Property Policies all began on August 1, 2009 and run through August 1, 2010.  As of the Commencement Date, the Debtors made an initial payment of $145,756.00 on account of the Property Policies, with their next payment in the amount of $73,461.49 due on or about September 1, 2009.

26.      Like the Debtors' workers' compensation coverage, the Debtors' general liability insurance coverage is also provided by Chubb (the "<u>Chubb General Liability Policy</u>").  The Debtors pay a premium of $151,330.00 on account of the Chubb General Liability Policy.  Like the Chubb Workers' Compensation Program set forth above, the Debtors finance the Chubb General Liability Policy through a financing agreement with First Insurance.  The Debtors made the initial payment under the Casualty Finance Agreement on June 1, 2009.  As set forth above, the next financing payment due to First Insurance of $74,716.13, which includes the premium for the Chubb Workers' Compensation Program and casualty insurance program, is due on September 1, 2009.

27.      Generally, L. Congress maintains its Insurance Programs separate from the other Debtors.  Specifically, L. Congress has procured a jewelers block policy (the "<u>Block Policy</u>") from Jewelers Mutual that provides L. Congress with insurance coverage for liabilities relating to, among other things, general liability, property damage, transit liability, and employee dishonesty.  L. Congress paid Jewelers Mutual an annual premium of $206,194.00 for the Block Policy in monthly installments.  As of the Commencement Date, this policy was paid in full.

28.      In addition to the annual premiums, pursuant to certain of the Liability and Property Insurance Programs, the Debtors are required to pay various deductibles for claims asserted under the policies.  Generally speaking, under the Debtors' Liability and Property

10

Insurance Programs, if a claim is filed against a policy that has a deductible, the provider will pay the claim less the amount of the deductible, rather than pay the full amount of the claim and charge the Debtors for the amount of the deductible. Accordingly, the Debtors seek the Court's authorization to continue this practice going forward in the ordinary course of the Debtors' businesses.

<b><u>Key Executive Life Insurance Programs</u></b>

29. As listed on Exhibit "A," the Debtors maintain various life insurance policies on certain of the Debtors' key executive personnel (collectively, the "<u>Life Insurance Programs</u>"). Continuation of these policies is essential to the ongoing operation of the Debtors' businesses.

30. The Debtors currently maintain two Life Insurance Programs provided by Security Mutual Life Insurance Co. and the United States Life Insurance Co. (the "<u>Key Man Policies</u>"). The Debtors pay a combined premium for the Key Man Policies of approximately $57,632.00. The Key Man Policies have terms which run through February 17, 2012 and October 27, 2014. As of the Commencement Date, the Debtors have no payments remaining under the Key Man Policies until their respective policy anniversary dates.

<b><u>Insurance Brokers</u></b>

31. In the ordinary course of the Debtors' businesses, the Debtors employ Bollinger Insurance (the "<u>Bollinger</u>") to assist them with the procurement and negotiation of their Insurance Programs and the processing of claims, and, in certain circumstances, to remit payment to the Insurance Carriers on behalf of the Debtors. Bollinger is paid commissions by the various insurance companies for the placement of the Debtors' insurance policies with the exception of the Debtors' excess property insurance for which a placement fee of $20,000.00 is

11

due to Bollinger.  Said placement fee has been financed through the Debtors' Property Finance

Agreement with First Insurance.

**Ample Cause Exists to (i) Continue the**<br>**Insurance Programs and (ii) Pay All Obligations in Respect Thereof**

32.     Pursuant to sections 105(a), 362(d), 363(b), and 503(b) of the Bankruptcy

Code and Bankruptcy Rules 4001, 6003, and 6004, the Debtors seek authority to continue, in

their sole discretion, the Insurance Programs on an uninterrupted basis, and in accordance with

the same practices and procedures as were in effect prior to the Commencement Date.

Furthermore, the Debtors seek authority to pay, in their sole discretion, all undisputed premiums,

deductibles, administrative fees, and other obligations arising under the Insurance Programs, as

applicable, that were or are due and payable, or related to the period before or after, the

Commencement Date.

33.     Pursuant to section 503(b)(1) of the Bankruptcy Code, a debtor may incur,

and the court, after notice and a hearing, shall allow as administrative expenses, among other

things, "the actual, necessary costs and expenses of preserving the estate."  11 U.S.C.

§ 503(b)(1).  In addition, pursuant to section 363(b) of the Bankruptcy Code, a debtor may, in the

exercise of its sound business judgment and after notice and a hearing, use property of the estate

outside of the ordinary course of business.  *Id.* § 363(b).  The Debtors submit that the use of

estate funds for payment of the Insurance Obligations is permitted by sections 503(b)(1) and

363(b) of the Bankruptcy Code as necessary costs of preserving the estate.

34.     Furthermore, to supplement these explicit powers, section 105(a) of the

Bankruptcy Code empowers the Court to "issue any order, process, or judgment that is necessary

or appropriate to carry out the provisions of this title."  *Id.* § 105(a).  A bankruptcy court's use of

its equitable powers to "authorize the payment of pre-petition debt when such payment is needed

12

to facilitate the rehabilitation of the debtor is not a novel concept." *In re Ionosphere Clubs, Inc.*, 98 B.R. 174, 175 (Bankr. S.D.N.Y. 1989). "Under 11 Section 105, the court can permit pre-plan payment of a pre-petition obligation when essential to the continued operation of the debtor." *In re NVR L.P.*, 147 B.R. 126, 127 (Bankr. E.D. Va. 1992) (citing *Ionosphere Clubs*, 98 B.R. at 177).

35. In a long line of well-established cases, federal courts consistently have permitted postpetition payment of prepetition obligations where necessary to preserve or enhance the value of a debtor's estate for the benefit of all creditors. *See*, *e.g.*, *Miltenberger v. Logansport, C. & S.W. Ry. Co.*, 106 U.S. 286, 312 (1882) (payment of pre-receivership claim prior to reorganization permitted to prevent "stoppage of the continuance of such [crucial] business relations"); *Dudley v. Mealey*, 147 F.2d 268, 271 (2d Cir. 1945) (extending doctrine for payment of prepetition claims beyond railroad reorganization cases); *Mich. Bureau of Workers' Disability Comp. v. Chateaugay Corp. (In re Chateaugay Corp.)*, 80 B.R. 279, 285-86 (S.D.N.Y. 1987) (approving lower court order authorizing payment of prepetition wages, salaries, expenses, and benefits).

36. The "doctrine of necessity" functions in a chapter 11 reorganization as a mechanism by which the bankruptcy court can exercise its equitable power to allow payment of critical prepetition claims not explicitly authorized by the Bankruptcy Code. *See In re Lehigh & New England Ry. Co.*, 657 F.2d 570, 581 (3d Cir. 1981) (holding that a court may authorize the payment of pre-petition claims if such payment was essential to the continued operation of the debtor); *In re Boston & Me. Corp.*, 634 F.2d 1359, 1382 (1st Cir. 1980) (recognizing the existence of a judicial power to authorize trustees to pay claims for goods and services that are indispensably necessary to the debtors' continued operation). The doctrine is frequently invoked

13

early in a chapter 11 case, particularly in connection with the payment of prepetition claims. The court in *In re Structurelite Plastics Corp.* indicated its accord with "the principle that a bankruptcy court may exercise its equity powers under section 105(a) to authorize payment of pre-petition claims where such payment is necessary to 'permit the greatest likelihood of survival of the debtor and payment of creditors in full or at least proportionately.'" 86 B.R. 922, 931 (Bankr. S.D. Ohio 1988) (quoting *Chateaugay Corp.*, 80 B.R. at 287). The court stated that "a *per se* rule proscribing the payment of pre-petition indebtedness may well be too inflexible to permit the effectuation of the rehabilitative purposes of the Code." *Id*. at 932. The rationale for the doctrine of necessity rule is consistent with the paramount goal of chapter 11 – "facilitating the continued operation and rehabilitation of the debtor." *Ionosphere Clubs*, 98 B.R. at 176. Accordingly, pursuant to section 105(a) of the Bankruptcy Code, this Court is empowered to grant the relief requested herein.

37. Moreover, numerous courts in this jurisdiction have granted the relief requested herein in other chapter 11 cases.[3] *See, e.g.*, *In re Steve & Barry's Manhattan LLC, et al.*, Case No. 08-12579 (ALG) (Bankr. S.D.N.Y. July 9, 2008) (Doc. No. 68); *In re Lenox Sales, Inc.*, Case No. 08-14679 (ALG) (Bankr. S.D.N.Y. Nov. 23, 2008) (Doc. No. 125); *In re Lexington Precision Corp., et al.*, Case No. 08-11153 (MG) (Bankr. S.D.N.Y. Apr. 1, 2008) (Doc. No. 80); *In re PRC, LLC*, Case No. 08-10239 (MG) (Bankr. S.D.N.Y. Jan. 25, 2008) (Doc. No. 37); *Silicon Graphics, Inc.*, *et. al.*, Case No. 06-10977 (BRL) (Bankr. S.D.N.Y May 31, 2006) (Doc. No. 144), (Bankr. S.D.N.Y May 10, 2006) (Doc. No. 49); *In re Atkins Nutritionals, Inc.*, *et al.*, Case No. 05-15913 (ALG) (Bankr. S.D.N.Y. Aug. 1, 2005) (Doc. No. 32).

---

[3] Because of the voluminous nature of the unreported orders cited herein, they are not annexed to this Motion. Copies of these orders are available upon request of Debtors' counsel, including at the hearing to consider the Motion.

**Continuing the Insurance Programs and Paying All Obligations in
Respect Thereof Is Necessary to Preserve the Value of the Debtors' Estates**

38.     The nature of the Debtors' businesses and the extent of their operations make it essential for the Debtors to maintain their Insurance Programs on an uninterrupted basis. The nonpayment of any premiums, deductibles, or related fees under one of the Insurance Programs could result in one or more of the Insurance Carriers declining to renew their insurance policies or refusing to enter into new insurance agreements with the Debtors in the future. If the Insurance Programs lapse without renewal, the Debtors could be exposed to substantial liability for personal and/or property damages to the detriment of all parties in interest. Furthermore, the Debtors would then be required to obtain replacement policies on an expedited basis at a significant cost to the estates.

39.     Moreover, the Insurance Programs are vital to all aspects of the Debtors' operations. Applicable state law mandates that the Debtors maintain workers' compensation coverage for their employees. Failure by the Debtors to pay the premiums associated with their Workers' Compensation Programs would jeopardize their coverage and expose the Debtors to substantial liability in fines by various state workers' compensation boards.

40.     In addition, the risk that eligible workers' compensation claimants will not receive timely payment for prepetition employment-related injuries could have a devastating effect on the financial well-being and morale of the Debtors' current employees. Departures by employees at this critical time may result in a severe disruption of the Debtors' businesses with a substantially adverse impact on the Debtors, the value of their assets and their businesses. The retention of the Debtors' qualified and dedicated senior management also is linked to the continued effectiveness of the directors' and officers' liability insurance policies.

41.     Finally, pursuant to the terms of the guidelines established by the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), the Debtors are obligated to remain current with respect to their primary Insurance Programs. Therefore, the continuation of the Insurance Programs, on an uninterrupted basis, and the payment of all undisputed prepetition and postpetition Insurance Obligations arising under the Insurance Programs are essential to preserve the Debtors' businesses and preserve the value of the Debtors' estates for all creditors.  Accordingly, the Debtors seek the Court's authorization to continue the Insurance Program and related policies as such practices, programs, and policies were in effect as of the date of the commencement of the Debtors' chapter 11 cases and authorize, but not direct, the Debtors to pay any undisputed prepetition claims arising under the Insurance Program as they come due.

42.     To the extent any Insurance Program or related agreement is deemed an executory contract within the meaning of section 365 of the Bankruptcy Code, the Debtors do not, at this time, seek to assume any such contract.  Accordingly, if the Court authorizes the payments described above, such payments should not be deemed to constitute a postpetition assumption or adoption of the programs, policies, or agreements as executory contracts pursuant to section 365 of the Bankruptcy Code.  The Debtors are in the process of reviewing these matters and reserve all of their rights under the Bankruptcy Code with respect thereto. Moreover, authorization to pay all amounts on account of the Insurance Obligations shall not affect the Debtors' right to contest the amount or validity of these obligations.

### Interim Relief Should Be Granted

43.     The Debtors seek authority to continue the Insurance Programs and to pay those obligations that are or become due and payable prior to the Final Hearing.  In addition, to

the extent the Debtors' employees hold valid workers' compensation claims, the Debtors seek authorization, under section 362(d) of the Bankruptcy Code, to permit these employees to proceed with their claims in the appropriate judicial or administrative forum.

44.     The Debtors submit the facts cited herein illustrate that the interim relief requested in this Motion is necessary to avoid immediate and irreparable harm to the Debtors and their estates.  Based upon the foregoing, Bankruptcy Rule 6003 has been satisfied.

45.     Furthermore, the Debtors seek a waiver of the notice requirements under Bankruptcy Rule 6004(a) and the stay of the order authorizing the use, sale, or lease of property under Bankruptcy Rule 6004(h).[4]  The Debtors further request waiver of the stay of the order granting a motion for relief from the automatic stay under Bankruptcy Rule 4001(a).

### Applicable Banks Should Be Authorized to Honor and Pay Checks Issued and Make Other Transfers to Pay Insurance Obligations

46.     As a result of the commencement of the Debtors' chapter 11 cases, and in the absence of an order of the Court providing otherwise, the Banks may dishonor or reject Debtors' checks and electronic fund transfers with respect to the Insurance Obligations. Therefore, the Debtors request that the Court authorize the Banks to process, honor, and pay all prepetition and postpetition checks issued or to be issued, and electronic fund transfers requested or to be requested, by the Debtors with respect to their Insurance Obligations.[5]  The Debtors also seek authority to issue new postpetition checks or effect new electronic fund transfers with

---

[4] Bankruptcy Rule 6004(h) is an interim bankruptcy rule adopted pursuant to standing General Order M-308 of the United States Bankruptcy Court for the Southern District of New York, signed on October 11, 2005 by Chief Judge Stuart M. Bernstein.

[5] Contemporaneously herewith the Debtors filed the Debtors' Motion Pursuant to Sections 105(a), 363(b), 363(c) and 364(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004 (A) for Authorization to (i) continue using existing cash management system, and (ii) maintain existing bank accounts and business forms and (B) to Schedule a Final Hearing (the "Cash Management Motion").

respect to the Insurance Obligations to replace any prepetition checks or electronic fund transfer requests that may be dishonored or rejected.

47.      The Debtors represent that each of these checks or transfers is or will be drawn on accounts authorized by the Court under the Cash Management Motion, and can be readily identified as relating directly to payments under the Insurance Programs. Accordingly, the Debtors believe that prepetition checks and transfers other than those relating to the Insurance Programs will not be honored inadvertently.

### Notice

48.      No trustee or examiner has been appointed in these chapter 11 cases. The Debtors have served notice of this Motion on (i) the Office of the United States Trustee for the Southern District of New York, (ii) the attorneys for General Electric Capital Corporation, as agent under that certain Fourth Amended and Restated Credit Agreement dated as of November 9, 2007, (iii) the attorneys for HSBC Bank USA, as trustee under that certain second lien indenture dated as of November 26, 2008 and that certain third lien indenture dated as of November 26, 2008, (iv) those creditors holding the thirty largest unsecured claims against the Debtors' estates (on a consolidated basis), and (v) the U.S. Securities and Exchange Commission. The Debtors submit that no other or further notice need be provided.

49.      No previous request for the relief sought herein has been made by the Debtors to this or any other court.

18

WHEREFORE, the Debtors respectfully request that the Court grant the relief requested herein and such other and further relief as it deems just and proper.

Dated: August 5, 2009
New York, New York

/s/ Lori R. Fife
Lori R. Fife
Shai Y. Waisman
WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
Telephone:  (212) 310-8000
Facsimile:   (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

US_ACTIVE:\20954196\17\20954196_17.DOC\45412.0003

# EXHIBIT A

**Insurance Programs**

# Insurance Programs

## Finlay Enterprises, Inc. and Its Subsidiaries

### (generally excluding L. Congress)

| Type of Coverage | Insurer | Policy Term | Annual Premium |
|---|---|---|---|
| Primary Property | Jewelers Mutual Insurance Company | 8/1/09-8/1/10 | $435,616 |
| Excess Property | Underwriters at Lloyds, London | 8/1/09-8/1/10 | $112,700 |
| Excess Property | RSUI Indemnity Co. | 8/1/09-8/1/10 | $81,426 |
| Employee Crime | National Union Fire Ins. Co. of Pittsburgh, PA | 8/1/09-8/1/10 | $59,134 |
| Inland Marine (Transit) | Tokio Marine and Fire Ins. Co. | 8/1/09-8/1/10 | $84,791 |
| Comprehensive General Liability | Federal Ins. Co. (Chubb) | 6/1/09-6/1/10 | $151,330 (subject to audit) |
| Business Auto | Federal Ins. Co. (Chubb) | 6/1/09-6/1/10 | $20,302 |
| Commercial Umbrella | Vigilant Ins. Co. | 6/1/09-6/1/10 | $68,000 |
| Directors & Officers Liability | Vigilant Ins. Co. | 11/14/08-11/14/10 (six year tail) | $340,000 ($390,000) |
| Directors & Officers Liability | St. Paul Mercury Ins. Co. (Travelers) | 11/14/08-11/14/10 (six year tail) | $249,500 ($312,000) |
| Employment Practices Liability | State National Ins. Co. | 6/16/09-6/16/10 | $79,151 |
| Fiduciary Liability | Federal Ins. Co. (Chubb) | 10/31/08-10/31/09 | $15,439 |
| Corporate Travel Accident | Federal Ins. Co. (Chubb) | 6/5/07-6/5/10 | $14,891 |

| Type of Coverage | Insurer | Policy Term | Annual Premium |
|---|---|---|---|
| Workers Compensation | Federal Ins. Co. (Chubb) | 6/1/09-6/1/10 | $549,415 |
| Workers Compensation (WV only) | Brick Street Mutual Ins. Co. | 3/24/09-3/24/10 | $1,977 |
| Workers Compensation (WA only) | Dept. of Labor & Industries | N/A | $3,954 |
| Workers Compensation (OH only) | Ohio Bureau of Workers' Compensation | N/A | $55,839 |
| Key Man Life Insurance (for Arthur E. Reiner) | (a) Security Mutual Life Ins. Co. (b) United States Life Ins. Co. | (a) 10/27/04-10/27/14 (b) 2/18/02-2/17/12 | (a) $37,307 (b) $20,325 |

US_ACTIVE:\20963409\02\20963409_2.DOC\45412.0003

**L. Congress, Inc.**

| Type of Coverage | Insurer | Policy Term | Annual Premium |
|---|---|---|---|
| Employment Practices Liability | Markel American Ins. Co. | 10/1/08-10/01/09 | $6,384 |
| Flood | The Hartford | (a) 10/13/08-10/13/09<br>(b) 6/29/09-6/29/10<br>(c) 8/18/08-8/18/09 | (a) $3,888<br>(b) $9,119<br>(c) $14,799 |
| Business Auto | State Farm Mutual Auto. Ins. Co. | 5/4/09-11/4/09 | $595 |
| Jewelers Block | Jewelers Mutual Ins. Co. | 10/1/08-10/1/09 | $206,194 |

US_ACTIVE:\20963409\02\20963409_2.DOC\45412.0003

# **EXHIBIT B**

## **Bank Accounts**

US_ACTIVE:\20954196\17\20954196_17.DOC\45412.0003

# Bank Account Table

**Carlyle & Co. Jewelers LLC**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 42 | First Tennessee | 9201438 | 1638 Robert C Jackson Dr Maryville, TN 37802 Tel: (865) 971-2080 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 65 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 98 | Bank of America | 000689660159 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 145 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 152 | Bank of America | 684072713 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 154 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 162 | Bank of America | 3272190580 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 190 | Bank of America | 684072593 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 199 | First Sentry | 0131970 | 6501 Mud River Road Barboursville WV 25504 (304) 522-6400 | Store Deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 199 | Huntington Federal | 5959192 | 1049 Fifth Avenue Huntington, WV 25701 Tel: (304) 528-6200 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 207 | Bank of America | 684072755 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 212 | Bank of America | 21303086 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 220 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 227 | Bank of America | 684072797 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 229 | Bank of America | 2181704044 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 231 | Bank of America | 684073505 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 235 | Bank of America | 140509 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 237 | Bank of America | 684072632 | 101 South Tryon St Charlotte, NC 28255 Attn: Jeffrey Pelletier Tel: (800) 654-8503 x5931 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 239 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 241[1] | Bank of America | 3446449248 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 244 | Bank of America | 000684072836 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 245 | Bank of America | 000691246752 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 246 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 247 | Bank of America | 005489523860 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |

[1] This store operates under the name Park Promenade LLC.

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 249 | Compass | 23641569 | PO Box 10566 Birmingham, AL 35296 Tel: (800) 266-7277 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 250 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 303 | PNC | 5610718485 | 222 Delaware Ave Wilmington, DE 19899 Tel: (877) 824-5001 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 305 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 307 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 312 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 315 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 350 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 252 | Conway National | 071736058701 | 1400 Third Avenue Conway, SC 29528 Tel: (843) 248-5721 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 254 | Bank of America | 237006644990 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 256 | Vision Bank | 10052267 | PO Box 1848 Panama City, FL 32402-1848 Tel: (850) 522-4000 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 262 | Capital City | 3700753101 | 1601 Bass Road Macon, GA 3120 Tel: (478) 474-2110 | Store deposits cash and checks |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 314 | PNC | 8919705887 | 1305 Main Street Warrington, PA 18976 Tel: (215) 491-6451 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store Payroll | Bank of America | 480152219 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Payroll |
| Carlyle & Co. Jewelers LLC Corporate Payroll | Bank of America | 480152222 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Corporate Payroll |
| Carlyle & Co. Jewelers LLC Group Health Plan | Bank of America | 480152303 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | |
| Carlyle & Co. Jewelers LLC Concentration account | Bank of America | 21145537 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Receipts – GE sweep |
| Carlyle & Co. Jewelers LLC O/S Checks | Bank of America | 2330026534 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Checks issued |
| Carlyle & Co. Jewelers LLC Funding account | Bank of America | 684073301 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | GE Funds account Funds other corp. BoA accounts |
| Carlyle & Co. Jewelers LLC Amex | Bank of America | 653202457 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Amex Settlements, (returns, fees etc) |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Visa/Master Card | Bank of America | 6840473343 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Visa and Master card Settlement |
| Carlyle & Co. Jewelers LLC Discover | Bank of America | 21220603 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Discover settlements |
| Carlyle & Co. Jewelers LLC Flexible Reimb. Plan | Bank of America | 480152293 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Flexible Benefits Funding |
| Carlyle & Co. Jewelers LLC Chase Paymentech | Bank of America | 480152251 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Chase Paymentech Fees |

**L. Congress, Inc.**

| BANK | ACCOUNT NAME | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|------|--------------|----------------|--------------------|-----------------|
| L. Congress, Inc. Controlled Disbursement | AmSouth Bank | 5990011724 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Payroll & Accounts Payable |
| L. Congress, Inc. Depository | AmSouth Bank | 0031790429 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | CC activities, fees, returns, sales, chargebacks, etc. |
| L. Congress, Inc. Depository | AmSouth Bank | 0060077549 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Cash and check deposits from the stores & daily sweep. GE Blocked agreement |
| L. Congress, Inc. Master | AmSouth Bank | 0060077387 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Keep a negotiated balance for unknowns. |
| L. Congress, Inc. ZBA | AmSouth Bank | 0031790801 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Miscellaneous (direct deposits, taxes, banking fees, etc.) |
| L. Congress, Inc. Checking account | AmSouth Bank | 0076607518 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Estate Purchases |
| L. Congress, Inc. Depository | TIB | 72000504006 | PO Box 2808 Key Largo, FL 33037 Tel: (800) 233-6330 | Deposit for 1 store – small balance transferred monthly to sweep account |

**Bailey Banks & Biddle**

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle Bellevue Square Cost Center: 12239 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499262 | 415 106th Avenue, Northeast Bellevue, WA 98004-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3592 | Store deposit cash and checks |
| Bailey Banks & Biddle Chandler Fashion Center Cost Center: 12343 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499327 | 3410 West Chandler Blvd. Chandler, AZ 85226-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3593 | Store deposit cash and checks |
| Bailey Banks & Biddle Fair Oaks Mall Cost Center: 01274 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499204 | 12011 Lee Jackson Memorial Highway Fairfax, VA 22033-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3594 | Store deposit cash and checks |
| Bailey Banks & Biddle Fashion Show Mall Cost Center: 01248 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499194 | 4080 Spring Mountan Rd Las Vegas, NV 8901 Attn: Kemberly Gordon Tel: (800) 325-6999 X3595 | Store deposit cash and checks |
| Bailey Banks & Biddle Glendale Galleria Cost Center: 12162 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499246 | 345 North Brand Blvd. Glendale, CA 91203-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3596 | Store deposit cash and checks |
| Bailey Banks & Biddle International Plaza Cost Center: 12328 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499314 | 100 North Westshore Blvd. Tampa, FL 33609-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3597 | Store deposit cash and checks |
| Bailey Banks & Biddle Lenox Square Mall Cost Center: 12697 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499178 | Monarch Plaza Branch/3414 Peachtree Ne Atlanta, GA 30326-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3598 | Store deposit cash and checks |
| Bailey Banks & Biddle Meadowood Mall Cost Center: 12265 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499385 | 5905 South Virginia Street Reno, NV 89502-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3599 | Store deposit cash and checks |
| Bailey Banks & Biddle Menlo Park Mall Cost Center: 12357 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499424 | 46 Parsonage Rd. Edison, NJ 08837-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3600 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle North East Mall Cost Center: 12616 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499152 | 8625 Bedford Euless Road Hurst, TX 76053-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3601 | Store deposit cash and checks |
| Bailey Banks & Biddle Perimeter Mall Cost Center: 12694 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499165 | 1 Perimeter Center, East Atlanta, GA 30346-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3602 | Store deposit cash and checks |
| Bailey Banks & Biddle Saint Louis Galleria Cost Center: 12243 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426449275 | 7800 Forsyth Blvd. Claton, MO 63105-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3603 | Store deposit cash and checks |
| Bailey Banks & Biddle Scottsdale Fashion Square Mall Cost Center: 12272 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499291 | 7014 Camelback Road Scottsdale, AZ 85251-0000 Attn: Jeffrey Pelletier Tel: (800) 447-5592 x5931 | Store deposit cash and checks |
| Bailey Banks & Biddle South Coast Plaza Cost Center: 12106 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499220 | 675 Anton Blvd. Costa Mesa, CA 92626-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3605 | Store deposit cash and checks |
| Bailey Banks & Biddle Stoneridge Mall Cost Center: 12262 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499288 | 7496 Dublin Blvd. Duplin, CA 94568-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3606 | Store deposit cash and checks |
| Bailey Banks & BiddleStonestown GalleriaCost Center: 12200 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499356 | 245 Winston Drive San Francisco, CA 94132-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3607 | Store deposit cash and checks |
| Bailey Banks & Biddle The Galleria Dallas Cost Center: 12152 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499330 | 13355 Noel Road, Suite 100 Dallas, TX 75240-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3608 | Store deposit cash and checks |
| Bailey Banks & Biddle The Mall @ Wellington Green Cost Center: 12331 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499411 | 11977 Southern Blvd. Royal Palm Beach, FL 33414-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3609 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>The Mall In Columbia<br>Cost Center: 12493 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499149 | 10300 Little Patuxent Parkway, Suite 1860<br>Columbia, MD 21044-1615<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3610 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Shops @ Mission Viejo<br>Cost Center: 12283 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499398 | 27571 Puerta Real<br>Mission Viejo, CA 92691-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3611 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Woodlands Mall<br>Cost Center: 12242 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499369 | 1201 Lake Woodlands Drive, Suite 1180<br>The Woodlands, TX 77380-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3612 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Town & Country Shopping Center<br>Cost Center: 12310 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499301 | 1005 Blalock Road<br>Houston, TX 77055-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3613 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Valley Fair Mall<br>Cost Center: 12190 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499259 | 2905 Stevens Creek Blvd.<br>Santa Clara, CA 95050-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3614 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Village @ Corte Madera<br>Cost Center: 12171 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499343 | 663 Tamalpais Drive<br>Corte Madera, CA 94925-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3615 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Washington Square<br>Cost Center: 12771 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499181 | 10101 Southwest Washington Square Road<br>Portland, OR 97223-4467<br>Attn: Jeffrey Pelletier<br>Tel: (800) 447-5592 x5931 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Westfarms Mall<br>Cost Center: 12257 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499372 | 100 Center Street<br>Farmington, CT 06032-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3617 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Willow Bend Mall<br>Cost Center: 12327 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499408 | 100 Center Street<br>Plano, TX 75093-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3618 | Store deposit<br>cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle Willowbrook Mall Cost Center: 01297 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499217 | 7455 Fm 1960 Road, West Houston, TX 77070-5715 Attn: Kemberly Gordon Tel: (800) 325-6999 X3619 | Store deposit cash and checks |
| Bailey Banks & Biddle Summit Sierra Cost Center: 12423 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426612450 | 13921 South Virginia St Reno, NV 89511 Attn: Kemberly Gordon Tel: (800) 325-6999 X3620 | Store deposit cash and checks |
| Bailey Banks & Biddle The Shops At Southlake Cost Center: 12364 | Capitol One Bank | Master Acct: 3620515298 Sub-Account: 3620515298 | 1110 E. Southlake Blvd. Southlake, TX 76092-0000 Attn: Patricia Herskovitz Tel: (972) 855-3945 | Store deposit cash and checks |
| Bailey Banks & Biddle Fashion Center @ Pentagon City Cost Center: 12223 | Chevy Chase Bank | Master Acct: 0624378900 Sub-Account: 0624378900 | 1100 South Hayes Street, Space S-16Arlington, VA 22202-0000 Attn: Sepi or David Merzazado Tel: (703) 893-1505 | Store deposit cash and checks |
| Bailey Banks & Biddle Montgomery Mall Cost Center: 12963 | Chevy Chase Bank | Master Acct: 0624378900 Sub-Account: 0624378900 | 7101 Democracy Blvd. Bethesda, MD 20817-1007 Attn: Sepi or David Merzazado Tel: (703) 893-1505 | Store deposit cash and checks |
| Bailey Banks & Biddle Tysons Corner Center Cost Center: 12513 | Chevy Chase Bank | Master Acct: 0624378900 Sub-Account: 0624378900 | 8011 Tyson Corner Center Mc Lean, VA 22102-4555 Attn: Sepi or David Merzazado Tel: (703) 893-1505 | Store deposit cash and checks |
| Bailey Banks & Biddle Ross Park Mall Cost Center: 12188 | Citizen's Bank | Master Acct: 20220286 Sub-Account: 20220286 | 1000 Ross Park Mall Drive, Space E-4 Pittsburgh, PA 15237-0000 Attn: Jackie Delmastro Tel: 401-456-7451 | Store deposit cash and checks |
| Bailey Banks & Biddle Northpark Center Cost Center: 12533 | Comerica Bank | Master Acct: 1881221814 Sub-Account: 1881221814 | 907 Northpark Center Dallas, TX 75225-2280 Attn: Tel: | Store deposit cash and checks |
| Bailey Banks & Biddle Cherry Hill Mall Cost Center: 12229 | Commerce Bank | Master Acct: 7866678621 Sub-Account: 7866678621 | 101 Haddonfield Road Cherry Hill, NJ 08002-2155 Attn: Rose Ann Moffa Tel: (856) 751-2739 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>The Westchester Mall<br>Cost Center: 12256 | Commerce Bank | Master Acct: 7866678621<br>Sub-Account: 7866678621 | 285 Mamaroneck Avenue<br>White Plains, NY 10601-0000<br>Attn: Rose Ann Moffa<br>Tel: (856) 751-2739 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Beachwood Place Mall<br>Cost Center: 1257 | Fifth Third Bank | Master Acct: 7024687530<br>Sub-Account: 7024687530 | 1801 East 9th Street<br>Beachwood, OH 44122-1162<br>Attn: Maclom Williams<br>Tel: (513) 534-3743 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Old Orchard Center<br>Cost Center: 122273 | First American Bank | Master Acct: 55020480604<br>Sub-Account: 55020480604 | 4611 Golf Road<br>Skokie, IL 60077-0000<br>Attn: Jayshree Shah<br>Tel: (847) 586-2717 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Wolfchase Galleria<br>Cost Center: 12247 | First Tennessee Bank | Master Acct: 179125458<br>Sub-Account: 179125458 | 2750 North Germantown Road<br>Memphis, TN 38133-0000<br>Attn: Shelly Thomas<br>Tel: (404) 279-4773 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Galleria Post Oak<br>Cost Center: 12312 | International Bank Of Commerce | Master Acct: 2510582437<br>Sub-Account: 2510582437 | 5085 Westheimer # 4640 (In Mall)<br>Houston, TX 77056-0000<br>Attn: Elizabeth Mendoza<br>Tel: (956) 632-3532 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Shops At La Cantera<br>Cost Center: 12360 | International Bank Of Commerce | Master Acct: 2510582437<br>Sub-Account: 2510582437 | 15900 La Cantera Pkwy (In Mall)<br>San Antonio, TX 78256-0000<br>Attn: Elizabeth Mendoza<br>Tel: (956) 632-3532 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Deer Park Town Center<br>Cost Center: 12282 | JP Morgan Chase Bank | Master Acct: 754015758<br>Sub-Account: 754015758 | 1131 East Dundee Road<br>Lake Zurich, IL 60074-0000<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Mall Of Louisiana<br>Cost Center: 12266 | JP Morgan Chase Bank | Master Acct: 754015907<br>Sub-Account: 754015907 | 6851 Bluebonnet<br>Baton Rouge, LA 70836-0000<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Biltmore Fashion Park<br>Cost Center: 12326 | JP Morgan Chase Bank | Master Acct: 754015907<br>Sub-Account: 754015907 | 2538 East Camelback Road<br>Phoenix, AZ 85016-0000<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Store deposit<br>cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & BiddleOrland Square MallCost Center: 12506 | JP Morgan Chase Bank | Master Acct: 754016053 Sub-Account: 754016053 | 15100 South La Grande Road #2320 Orland Park, IL 60462-0000 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Oak Brook Center Cost Center: 12116 | JP Morgan Chase Bank | Master Acct: 754016152 Sub-Account: 754016152 | 110 Oak Brook Center Oak Brook, IL 60523-1808 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Woodfield Mall Cost Center: 12804 | JP Morgan Chase Bank | Master Acct: 754016202 Sub-Account: 754016202 | L 306 Woodfield Mall Schaumburg, IL 60173-5808 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Partridge Creek Cost Center: 12424 | JP Morgan Chase | Master Acct: 754016202 Sub-Account: 754016202 | 17420 Hall Rd Clinton Township, MI 48038 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Cherry Creek Center Cost Center: 12858 | Key Bank | Master Acct: 359681227708 Sub-Account: 359681227708 | 3300 East 1st Avenue Denver, CO 80206-0000 Attn: Carrie Boland Tel: (216) 689-4405 | Store deposit cash and checks |
| Zell Bros. Southwest Morrison Cost Center: 12770 | Key Bank | Master Acct: 359681227716 Sub-Account: 359681227716 | 444 Southwest 5th Avenue Portland, OR 97204-0000 Attn: Carrie Boland Tel: (216) 689-4405 | Store deposit cash and checks |
| Bailey Banks & Biddle Somerset Mall Cost Center: 12245 | Bank Of America/ Formerly Lasalle | Master Acct: 5403412314 Sub-Account: 5403412314 | 2800 West Big Beaver Road, Space P-135 Troy, MI 48084-0000 Attn: Asha Patel Tel: (248) 816-9395 | Store deposit cash and checks |
| Bailey Banks & Biddle South Hills Village Cost Center: 12387 | National City Bank | Master Acct: 985747351 Sub-Account: 985747351 | 102 Fort Couch Road Pittsburgh, PA 15241-1493 Attn: Margie Ressler Tel: (412) 833-1474 | Store deposit cash and checks |
| Bailey Banks & Biddle Christiana Mall Cost Center: 12238 | PNC Bank | Master Acct: 1019816063 Sub-Account: 1019816063 | 437 Grant Street Pittsburgh, PA 19702-0000 Attn: Donna D. Boyle Tel: (412) 768-6113 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>One Mellon Bank Center<br>Cost Center: 12127 | PNC Bank | Master Acct: 1019816063<br>Sub-Account: 1019816063 | 715 Christiana Mall Drive<br>Newark, DE 15219-0000<br>Attn: Donna D. Boyle<br>Tel: (412) 768-6113 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Domain Shopping Center<br>Cost Center: 12361 | Regions Bank | Master Acct: 0079078702<br>Sub-Account: 0079078702 | 4314 Braker Lane<br>Austin, TX 78758-0000<br>Attn: Lenora Wright<br>Tel: (205) 264-5259 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Oak Court Mall<br>Cost Center: 12201 | Regions Bank | Master Acct: 0079078702<br>Sub-Account: 0079078702 | 4485 Popular Avenue<br>Memphis, TN 38117-0000<br>Attn: Lenora Wright<br>Tel: (205) 264-5259 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Florida Mall<br>Cost Center: 12252 | Suntrust Bank, N.A. | Master Acct: 1000063667512<br>Sub-Account: 1000063667512 | 6900 South Orange Blossom Trail<br>Orlando, FL 32809-0000<br>Attn: Leticia Richards<br>Tel: (866) 448-6932 x 57538 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Park Meadows Mall<br>Cost Center: 12249 | Us Bank | Master Acct: 153910335758<br>Sub-Account: 153910335758 | 9217 East Lincoln Avenue<br>Littleton, CO 80124-0000<br>Attn: Diana Vance<br>Tel: (216) 623-9248 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Park Plaza<br>Cost Center: 12323 | Us Bank | Master Acct: 153910335758<br>Sub-Account: 153910335758 | 6000 West Markham Street, Suite 2110<br>Little Rock, AR 72205-0000<br>Attn: Diana Vance<br>Tel: (216) 623-9248 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Annapolis Mall<br>Cost Center: 01250 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973386 | 171 Jennifer Road<br>Annapolis, MD 21401-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Coastland Center<br>Cost Center: 12225 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973399 | 11075 Tamiami Trail Noth<br>Naples, FL 34102-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Edison Mall<br>Cost Center: 01289 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973409 | 1540 Colonial Blvd<br>Fort Myers, FL 33901-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>Gardens Of The Palm Beaches<br>Cost Center: 12244 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973412 | 11710 Us Highway 1<br>Palm Beach Gardens, FL 33408-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>King Of Prussia Plaza<br>Cost Center: 12422 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973425 | 233 Mall Blvd.<br>King of Prussia, PA 19406-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Mall Of Georgia<br>Cost Center: 12291 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973441 | 3275 Buford Drive<br>Buford, GA 30519-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Riverchase Galleria<br>Cost Center: 12179 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973454 | 3089 Hwy 150, South<br>Birmingham, AL 35244-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Mall @ Short Hills<br>Cost Center: 12189 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973467 | 434 Main Street<br>Chatham, NJ 7928<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Willow Grove Park Mall<br>Cost Center: 12139 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000042902025 | 2500 Moreland Road, Suite 1096<br>Willow Grove, PA 19090-4002<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |

**Finlay Fine Jewelry Corporation**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Fine Jewelry Corp. | JP Morgan Chase | 001-019066 ** | 270 Park Avenue New York, NY 10017 Attn: Marva Yarde Tel: (212) 270-0469 | Miscellaneous deposit sent to Corp office. (Rebates, UPS refund, Tax refunds, Cobra) |
| Finlay Fine Jewelry Corp. | JP Morgan Chase | 001-018426 ** | 5270 Park Avenue New York NY 10017 Attn: Marva Yarde (212) 270-0469 | Corporate payroll |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-222-439 * | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | A/C for and controlled by GECC Store settlements checks, ACH, wires are sweep to GECC daily |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-224-178 * | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Blocked Funding Account Main account. GE funds this account. |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-224-194 ** | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Operating Account – wires, ACH only. ZBA account |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-521-308 ** | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Accounts Payable Controlled Disbursements – AP checks –ZBA account |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-521-316 ** | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Payroll Controlled Disbursement Account – Field Payroll –ZBA account |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Fine Jewelry Corp | Deutsche Bank Trust Company | 00-454-678 | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Flexible Spending program used to reimburse employee ZBA Account |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-459-508 | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Telecheck Services Inc Telecheck deposits BBB return checks collections |
| Finlay Fine Jewelry Corp. | Bank of America | 950-760-5202 | 1140 Avenue of the Americas New York NY 10017 | Used for Field employee sales. Deposits are done at the DC in CT. Balance is reduce monthly to Chase main account. |
| Finlay Fine Jewelry Corp. DBA Bailey Banks and Biddle | JP Morgan Chase | 754-305324 | 270 Park Avenue New York NY 10017 Attn: Marva Yarde Tel: (212) 270-0469 | BBB credit card settlement account (Amex, Visa, Master card, discover and Private Label credit cards proceeds) |

\*       Blocked Account
\*\*      Blocked Account and Disbursement Account

**Finlay Enterprises, Inc.**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Enterprises, Inc.<br><br>Dept. No.50-9926 004-04 | Deutsche Bank Trust Company | 00-239-388 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | For FEI expense. Stock options exercise checks are deposited in account |
| Finlay Enterprises, Inc.<br><br>Dept. No.50-9926 004-11 | Deutsche Bank Asset Management | 00-239-388<br>239388-00 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Prime Money Market |

\*      Blocked Account
\*\*    Blocked Account and Disbursement Account

**Finlay Merchandising & Buying LLC**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Merchandising & Buying<br><br>Dept. No. 23-9936 004-29 | JP Morgan Chase | 020-916175 | 270 Park Avenue<br>New York, NY 10017<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Payroll |
| Finlay Merchandising & Buying Inc.<br><br>Dept. No. 23-9936 004-30 | Deutsche Bank Trust Company | 00-382-299 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Tax payments |

**eFINLAY, INC.**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| eFinlay, Inc.<br><br>Dept. No.<br>24-9596-004-31 | Deutsche Bank Trust Company | 00-407-089 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Used for state tax payments to eFinlay |
| eFinlay, Inc.<br><br>Dept. No.<br>20-9927-004-24 | JP Morgan Chase | 957-149670 | 270 Park Avenue<br>New York, NY 10017<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Used for collecting credit card  sales relating to Sarah's Jewelry web site |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                 :

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **FINLAY ENTERPRISES, INC.,** *et al.*, | : | **09-14872 (___)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------------x

**INTERIM ORDER PURSUANT TO SECTIONS 105(a), 362(d), 363(b), AND 503(b) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 4001, 6003 AND 6004 (A) (i) AUTHORIZING DEBTORS TO CONTINUE THEIR WORKERS' COMPENSATION PROGRAMS AND THEIR LIABILITY, PRODUCT, PROPERTY, AND OTHER INSURANCE PROGRAMS, (ii) AUTHORIZING DEBTORS TO PAY ALL PREPETITION OBLIGATIONS IN RESPECT THEREOF, (B) AUTHORIZING FINANCIAL INSTITUTIONS TO HONOR AND PROCESS CHECKS AND TRANSFERS RELATED TO SUCH OBLIGATIONS, AND (C) SCHEDULING A FINAL HEARING**

Upon the motion, dated August 5, 2009 (the "Motion"), of Finlay Enterprises, Inc.

and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (together, "Finlay" or the "Debtors"), for an order, pursuant to sections 105(a),

362(d), 363(b), and 503(b) of chapter 11 of title 11 of the United States Code (the "Bankruptcy

Code") and Rules 4001, 6003 and 6004 of the Federal Rules of Bankruptcy Procedure, for (A)

authority to (i) continue their workers' compensation programs (the "Workers' Compensation

Programs") and their liability, product, property, and other insurance programs, including,

without limitation, all of the policies set forth on Exhibit "A" annexed hereto (together with the

Workers' Compensation Programs, the "Insurance Programs"); (ii) pay all prepetition

obligations in respect thereof, on an uninterrupted basis, consistent with their practices in effect

prior to the commencement of the Debtors' chapter 11 cases, including the payment of all

premiums, claims, deductibles, administrative expenses, brokers' fees, and all other charges incurred, whether relating to the period prior to or after the commencement of these chapter 11 cases (collectively, the "Insurance Obligations"), (iii) modify the automatic stay solely and for the limited purpose of permitting employees with claims under the Workers' Compensation Program to proceed with their claims in accordance with such program in the appropriate judicial or administrative forum; (B) authorization for certain banks and financial institutions, including, without limitation, those annexed hereto as Exhibit "B" (the "Banks") to honor and process checks and transfers related to such obligations; and (C) schedule a final hearing ("Final Hearing") to consider the relief requested on a permanent basis, all as more fully described in the Motion; and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided to (i) the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), (ii) the attorneys for General Electric Capital Corporation ("GECC"), as agent under that certain Fourth Amended and Restated Credit Agreement dated as of November 9, 2007, (iii) the attorneys for HSBC Bank USA ("HSBC"), as trustee under that certain second lien indenture dated as of November 26, 2008 and that certain third lien indenture dated as of November 26, 2008, (iv) those creditors holding the thirty largest unsecured claims against the Debtors' estates (on a consolidated basis), and (v) the U.S. Securities and Exchange Commission (the "SEC"), and it appearing that no other or further

notice need be provided; and a hearing (the "Interim Hearing") having been held to consider the relief requested in the Motion; and the appearances of all interested parties having been noted in the record of the Interim Hearing; and upon the Affidavit of Arthur E. Reiner Pursuant to Rule 1007-2 for the Local Bankruptcy Rules of the Southern District of New York in Support of First-Day Motions and Applications, sworn to on August 5, 2009, and all of the proceedings had before the Court; and the Court having found and determined that the relief sought in the Motion is in the best interests of the Debtors, their estates and creditors, and all parties in interest and that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted as set forth herein on an interim basis; and it is further

ORDERED that the Debtors are authorized to pay all prepetition obligations in respect of the Workers Compensation Programs and the Insurance Programs that come due prior to the Final Hearing; and it is further

ORDERED that the Debtors are authorized and empowered to maintain their Insurance Programs without interruption, on the same basis, and in accordance with the same practices and procedures that were in effect prior to the commencement of the Debtors' chapter 11 cases; and it is further

ORDERED that, pursuant to section 362(d) of the Bankruptcy Code, to the extent any of the Debtors' employees hold claims under the Debtors' Workers' Compensation Programs, these employees are authorized, at the Debtors' discretion, to proceed with their workers' compensation claims through and including the collection of any judgment in the appropriate judicial or administrative forum under the Workers' Compensation Programs;

*provided*, that the prosecution of such claims is in accordance with the Workers' Compensation Program and the recoveries are limited to the proceeds available under the Workers' Compensation Program; and it is further

ORDERED that the Banks are authorized to honor, process, and pay, to the extent of funds on deposit, any and all prepetition checks or electronic fund transfer requests issued by the Debtors in respect of any Insurance Obligation, whether pre or postpetition; and it is further

ORDERED that any Bank may rely on the representations of the Debtors with respect to whether any check or other transfer drawn or issued by the Debtors prior to the commencement of these chapter 11 cases should be honored pursuant to this Order, and such Bank shall not have any liability to any party for relying on such representations by the Debtors as provided for herein; and it is further

ORDERED that nothing in this Order or the Motion shall be construed as prejudicing the rights of the Debtors to dispute or contest the amount of or basis for any claims against the Debtors in connection with or relating to the Debtors' Insurance Programs; and it is further

ORDERED that, to the extent that any Insurance Program or any related contract or agreement is deemed an executory contract within the meaning of section 365 of the Bankruptcy Code, neither this Order nor any payments made in accordance with this Order shall constitute the postpetition assumption of any such Insurance Program, contract, or related agreement pursuant to section 365 of the Bankruptcy Code; and it is further

ORDERED that Bankruptcy Rule 6003 has been satisfied; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rule 6004(a) are waived; and it is further

ORDERED that notwithstanding any applicability of Bankruptcy Rules 4001(a), or 6004(h)[1], the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

ORDERED that the Final Hearing to consider entry of an order granting the relief requested in the Motion on a final basis shall be held on _____, 2009 at __:___.M. (Eastern Time); and any objections to entry of such order shall be in writing, filed with the Court in accordance with General Order M-242, and served upon (i) counsel to the Debtors; (ii) the U.S. Trustee; (iii) the attorneys for GECC; (iv) the attorneys for HSBC; (v) those creditors holding the thirty largest unsecured claims against the Debtors' estates (on a consolidated basis); (vi) the SEC, and (vii) counsel for any statutory committee appointed in these cases, in each case so as to be received no later than 4:00 P.M. on _____, 2009; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation or interpretation of this Order.

Dated:  August __, 2009
       New York, New York


_____
UNITED STATES BANKRUPTCY JUDGE

---

[1] Bankruptcy Rule 6004(h) is an interim bankruptcy rule adopted pursuant to standing General Order M-308 of the United States Bankruptcy Court for the Southern District of New York, signed on October 11, 2005 by Chief Judge Stuart M. Bernstein.

# **EXHIBIT A**

**Insurance Programs**

## Insurance Programs

## Finlay Enterprises, Inc. and Its Subsidiaries

## (generally excluding L. Congress)

| Type of Coverage | Insurer | Policy Term | Annual Premium |
|---|---|---|---|
| Primary Property | Jewelers Mutual Insurance Company | 8/1/09-8/1/10 | $435,616 |
| Excess Property | Underwriters at Lloyds, London | 8/1/09-8/1/10 | $112,700 |
| Excess Property | RSUI Indemnity Co. | 8/1/09-8/1/10 | $81,426 |
| Employee Crime | National Union Fire Ins. Co. of Pittsburgh, PA | 8/1/09-8/1/10 | $59,134 |
| Inland Marine (Transit) | Tokio Marine and Fire Ins. Co. | 8/1/09-8/1/10 | $84,791 |
| Comprehensive General Liability | Federal Ins. Co. (Chubb) | 6/1/09-6/1/10 | $151,330 (subject to audit) |
| Business Auto | Federal Ins. Co. (Chubb) | 6/1/09-6/1/10 | $20,302 |
| Commercial Umbrella | Vigilant Ins. Co. | 6/1/09-6/1/10 | $68,000 |
| Directors & Officers Liability | Vigilant Ins. Co. | 11/14/08-11/14/10 (six year tail) | $340,000 ($390,000) |
| Directors & Officers Liability | St. Paul Mercury Ins. Co. (Travelers) | 11/14/08-11/14/10 (six year tail) | $249,500 ($312,000) |
| Employment Practices Liability | State National Ins. Co. | 6/16/09-6/16/10 | $79,151 |
| Fiduciary Liability | Federal Ins. Co. (Chubb) | 10/31/08-10/31/09 | $15,439 |
| Corporate Travel Accident | Federal Ins. Co. (Chubb) | 6/5/07-6/5/10 | $14,891 |

| Type of Coverage | Insurer | Policy Term | Annual Premium |
|---|---|---|---|
| Workers Compensation | Federal Ins. Co. (Chubb) | 6/1/09-6/1/10 | $549,415 |
| Workers Compensation (WV only) | Brick Street Mutual Ins. Co. | 3/24/09-3/24/10 | $1,977 |
| Workers Compensation (WA only) | Dept. of Labor & Industries | N/A | $3,954 |
| Workers Compensation (OH only) | Ohio Bureau of Workers' Compensation | N/A | $55,839 |
| Key Man Life Insurance (for Arthur E. Reiner) | (a) Security Mutual Life Ins. Co. (b) United States Life Ins. Co. | (a) 10/27/04-10/27/14 (b) 2/18/02-2/17/12 | (a) $37,307 (b) $20,325 |

**L. Congress, Inc.**

| Type of Coverage | Insurer | Policy Term | Annual Premium |
|---|---|---|---|
| Employment Practices Liability | Markel American Ins. Co. | 10/1/08-10/01/09 | $6,384 |
| Flood | The Hartford | (a) 10/13/08-10/13/09<br>(b) 6/29/09-6/29/10<br>(c) 8/18/08-8/18/09 | (a) $3,888<br>(b) $9,119<br>(c) $14,799 |
| Business Auto | State Farm Mutual Auto. Ins. Co. | 5/4/09-11/4/09 | $595 |
| Jewelers Block | Jewelers Mutual Ins. Co. | 10/1/08-10/1/09 | $206,194 |

US_ACTIVE:\20963409\02\20963409_2.DOC\45412.0003

# EXHIBIT B

## Bank Accounts

# Bank Account Table

**Carlyle & Co. Jewelers LLC**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 42 | First Tennessee | 9201438 | 1638 Robert C Jackson Dr Maryville, TN 37802 Tel: (865) 971-2080 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 65 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 98 | Bank of America | 000689660159 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 145 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 152 | Bank of America | 684072713 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 154 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 162 | Bank of America | 3272190580 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 190 | Bank of America | 684072593 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 199 | First Sentry | 0131970 | 6501 Mud River Road Barboursville WV 25504 (304) 522-6400 | Store Deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 199 | Huntington Federal | 5959192 | 1049 Fifth Avenue Huntington, WV 25701 Tel: (304) 528-6200 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 207 | Bank of America | 684072755 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 212 | Bank of America | 21303086 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 220 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 227 | Bank of America | 684072797 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 229 | Bank of America | 2181704044 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 231 | Bank of America | 684073505 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 235 | Bank of America | 140509 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 237 | Bank of America | 684072632 | 101 South Tryon St Charlotte, NC 28255 Attn: Jeffrey Pelletier Tel: (800) 654-8503 x5931 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 239 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 241[1] | Bank of America | 3446449248 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 244 | Bank of America | 000684072836 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 245 | Bank of America | 000691246752 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 246 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 247 | Bank of America | 005489523860 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |

[1] This store operates under the name Park Promenade LLC.

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 249 | Compass | 23641569 | PO Box 10566 Birmingham, AL 35296 Tel: (800) 266-7277 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 250 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 303 | PNC | 5610718485 | 222 Delaware Ave Wilmington, DE 19899 Tel: (877) 824-5001 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 305 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 307 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 312 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 315 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 350 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 252 | Conway National | 071736058701 | 1400 Third Avenue Conway, SC 29528 Tel: (843) 248-5721 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 254 | Bank of America | 237006644990 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 256 | Vision Bank | 10052267 | PO Box 1848 Panama City, FL 32402-1848 Tel: (850) 522-4000 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 262 | Capital City | 3700753101 | 1601 Bass Road Macon, GA 3120 Tel: (478) 474-2110 | Store deposits cash and checks |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 314 | PNC | 8919705887 | 1305 Main Street Warrington, PA 18976 Tel: (215) 491-6451 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store Payroll | Bank of America | 480152219 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Payroll |
| Carlyle & Co. Jewelers LLC Corporate Payroll | Bank of America | 480152222 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Corporate Payroll |
| Carlyle & Co. Jewelers LLC Group Health Plan | Bank of America | 480152303 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | |
| Carlyle & Co. Jewelers LLC Concentration account | Bank of America | 21145537 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Receipts – GE sweep |
| Carlyle & Co. Jewelers LLC O/S Checks | Bank of America | 2330026534 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Checks issued |
| Carlyle & Co. Jewelers LLC Funding account | Bank of America | 684073301 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | GE Funds account Funds other corp. BoA accounts |
| Carlyle & Co. Jewelers LLC Amex | Bank of America | 653202457 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Amex Settlements, (returns, fees etc) |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Visa/Master Card | Bank of America | 6840473343 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Visa and Master card Settlement |
| Carlyle & Co. Jewelers LLC Discover | Bank of America | 21220603 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Discover settlements |
| Carlyle & Co. Jewelers LLC Flexible Reimb. Plan | Bank of America | 480152293 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Flexible Benefits Funding |
| Carlyle & Co. Jewelers LLC Chase Paymentech | Bank of America | 480152251 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Chase Paymentech Fees |

**L. Congress, Inc.**

| BANK | ACCOUNT NAME | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| L. Congress, Inc. Controlled Disbursement | AmSouth Bank | 5990011724 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Payroll & Accounts Payable |
| L. Congress, Inc. Depository | AmSouth Bank | 0031790429 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | CC activities, fees, returns, sales, chargebacks, etc. |
| L. Congress, Inc. Depository | AmSouth Bank | 0060077549 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Cash and check deposits from the stores & daily sweep. GE Blocked agreement |
| L. Congress, Inc. Master | AmSouth Bank | 0060077387 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Keep a negotiated balance for unknowns. |
| L. Congress, Inc. ZBA | AmSouth Bank | 0031790801 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Miscellaneous (direct deposits, taxes, banking fees, etc.) |
| L. Congress, Inc. Checking account | AmSouth Bank | 0076607518 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Estate Purchases |
| L. Congress, Inc. Depository | TIB | 72000504006 | PO Box 2808 Key Largo, FL 33037 Tel: (800) 233-6330 | Deposit for 1 store – small balance transferred monthly to sweep account |

**Bailey Banks & Biddle**

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle Bellevue Square Cost Center: 12239 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499262 | 415 106th Avenue, Northeast Bellevue, WA 98004-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3592 | Store deposit cash and checks |
| Bailey Banks & Biddle Chandler Fashion Center Cost Center: 12343 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499327 | 3410 West Chandler Blvd. Chandler, AZ 85226-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3593 | Store deposit cash and checks |
| Bailey Banks & Biddle Fair Oaks Mall Cost Center: 01274 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499204 | 12011 Lee Jackson Memorial Highway Fairfax, VA 22033-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3594 | Store deposit cash and checks |
| Bailey Banks & Biddle Fashion Show Mall Cost Center: 01248 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499194 | 4080 Spring Mountan Rd Las Vegas, NV 8901 Attn: Kemberly Gordon Tel: (800) 325-6999 X3595 | Store deposit cash and checks |
| Bailey Banks & Biddle Glendale Galleria Cost Center: 12162 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499246 | 345 North Brand Blvd. Glendale, CA 91203-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3596 | Store deposit cash and checks |
| Bailey Banks & Biddle International Plaza Cost Center: 12328 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499314 | 100 North Westshore Blvd. Tampa, FL 33609-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3597 | Store deposit cash and checks |
| Bailey Banks & Biddle Lenox Square Mall Cost Center: 12697 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499178 | Monarch Plaza Branch/3414 Peachtree Ne Atlanta, GA 30326-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3598 | Store deposit cash and checks |
| Bailey Banks & Biddle Meadowood Mall Cost Center: 12265 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499385 | 5905 South Virginia Street Reno, NV 89502-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3599 | Store deposit cash and checks |
| Bailey Banks & Biddle Menlo Park Mall Cost Center: 12357 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499424 | 46 Parsonage Rd. Edison, NJ 08837-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3600 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle North East Mall Cost Center: 12616 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499152 | 8625 Bedford Euless Road Hurst, TX 76053-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3601 | Store deposit cash and checks |
| Bailey Banks & Biddle Perimeter Mall Cost Center: 12694 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499165 | 1 Perimeter Center, East Atlanta, GA 30346-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3602 | Store deposit cash and checks |
| Bailey Banks & Biddle Saint Louis Galleria Cost Center: 12243 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426449275 | 7800 Forsyth Blvd. Claton, MO 63105-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3603 | Store deposit cash and checks |
| Bailey Banks & Biddle Scottsdale Fashion Square Mall Cost Center: 12272 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499291 | 7014 Camelback Road Scottsdale, AZ 85251-0000 Attn: Jeffrey Pelletier Tel: (800) 447-5592 x5931 | Store deposit cash and checks |
| Bailey Banks & Biddle South Coast Plaza Cost Center: 12106 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499220 | 675 Anton Blvd. Costa Mesa, CA 92626-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3605 | Store deposit cash and checks |
| Bailey Banks & Biddle Stoneridge Mall Cost Center: 12262 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499288 | 7496 Dublin Blvd. Duplin, CA 94568-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3606 | Store deposit cash and checks |
| Bailey Banks & BiddleStonestown GalleriaCost Center: 12200 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499356 | 245 Winston Drive San Francisco, CA 94132-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3607 | Store deposit cash and checks |
| Bailey Banks & Biddle The Galleria Dallas Cost Center: 12152 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499330 | 13355 Noel Road, Suite 100 Dallas, TX 75240-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3608 | Store deposit cash and checks |
| Bailey Banks & Biddle The Mall @ Wellington Green Cost Center: 12331 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499411 | 11977 Southern Blvd. Royal Palm Beach, FL 33414-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3609 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>The Mall In Columbia<br>Cost Center: 12493 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499149 | 10300 Little Patuxent Parkway, Suite 1860<br>Columbia, MD 21044-1615<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3610 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Shops @ Mission Viejo<br>Cost Center: 12283 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499398 | 27571 Puerta Real<br>Mission Viejo, CA 92691-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3611 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Woodlands Mall<br>Cost Center: 12242 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499369 | 1201 Lake Woodlands Drive, Suite 1180<br>The Woodlands, TX 77380-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3612 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Town & Country Shopping Center<br>Cost Center: 12310 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499301 | 1005 Blalock Road<br>Houston, TX 77055-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3613 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Valley Fair Mall<br>Cost Center: 12190 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499259 | 2905 Stevens Creek Blvd.<br>Santa Clara, CA 95050-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3614 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Village @ Corte Madera<br>Cost Center: 12171 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499343 | 663 Tamalpais Drive<br>Corte Madera, CA 94925-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3615 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Washington Square<br>Cost Center: 12771 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499181 | 10101 Southwest Washington Square Road<br>Portland, OR 97223-4467<br>Attn: Jeffrey Pelletier<br>Tel: (800) 447-5592 x5931 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Westfarms Mall<br>Cost Center: 12257 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499372 | 100 Center Street<br>Farmington, CT 06032-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3617 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Willow Bend Mall<br>Cost Center: 12327 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499408 | 100 Center Street<br>Plano, TX 75093-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3618 | Store deposit<br>cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle Willowbrook Mall Cost Center: 01297 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499217 | 7455 Fm 1960 Road, West Houston, TX 77070-5715 Attn: Kemberly Gordon Tel: (800) 325-6999 X3619 | Store deposit cash and checks |
| Bailey Banks & Biddle Summit Sierra Cost Center: 12423 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426612450 | 13921 South Virginia St Reno, NV 89511 Attn: Kemberly Gordon Tel: (800) 325-6999 X3620 | Store deposit cash and checks |
| Bailey Banks & Biddle The Shops At Southlake Cost Center: 12364 | Capitol One Bank | Master Acct: 3620515298 Sub-Account: 3620515298 | 1110 E. Southlake Blvd. Southlake, TX 76092-0000 Attn: Patricia Herskovitz Tel: (972) 855-3945 | Store deposit cash and checks |
| Bailey Banks & Biddle Fashion Center @ Pentagon City Cost Center: 12223 | Chevy Chase Bank | Master Acct: 0624378900 Sub-Account: 0624378900 | 1100 South Hayes Street, Space S-16Arlington, VA 22202-0000 Attn: Sepi or David Merzazado Tel: (703) 893-1505 | Store deposit cash and checks |
| Bailey Banks & Biddle Montgomery Mall Cost Center: 12963 | Chevy Chase Bank | Master Acct: 0624378900 Sub-Account: 0624378900 | 7101 Democracy Blvd. Bethesda, MD 20817-1007 Attn: Sepi or David Merzazado Tel: (703) 893-1505 | Store deposit cash and checks |
| Bailey Banks & Biddle Tysons Corner Center Cost Center: 12513 | Chevy Chase Bank | Master Acct: 0624378900 Sub-Account: 0624378900 | 8011 Tyson Corner Center Mc Lean, VA 22102-4555 Attn: Sepi or David Merzazado Tel: (703) 893-1505 | Store deposit cash and checks |
| Bailey Banks & Biddle Ross Park Mall Cost Center: 12188 | Citizen's Bank | Master Acct: 20220286 Sub-Account: 20220286 | 1000 Ross Park Mall Drive, Space E-4 Pittsburgh, PA 15237-0000 Attn: Jackie Delmastro Tel: 401-456-7451 | Store deposit cash and checks |
| Bailey Banks & Biddle Northpark Center Cost Center: 12533 | Comerica Bank | Master Acct: 1881221814 Sub-Account: 1881221814 | 907 Northpark Center Dallas, TX 75225-2280 Attn: Tel: | Store deposit cash and checks |
| Bailey Banks & Biddle Cherry Hill Mall Cost Center: 12229 | Commerce Bank | Master Acct: 7866678621 Sub-Account: 7866678621 | 101 Haddonfield Road Cherry Hill, NJ 08002-2155 Attn: Rose Ann Moffa Tel: (856) 751-2739 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>The Westchester Mall<br>Cost Center: 12256 | Commerce Bank | Master Acct: 7866678621<br>Sub-Account: 7866678621 | 285 Mamaroneck Avenue<br>White Plains, NY 10601-0000<br>Attn: Rose Ann Moffa<br>Tel: (856) 751-2739 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Beachwood Place Mall<br>Cost Center: 1257 | Fifth Third Bank | Master Acct: 7024687530<br>Sub-Account: 7024687530 | 1801 East 9th Street<br>Beachwood, OH 44122-1162<br>Attn: Maclom Williams<br>Tel: (513) 534-3743 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Old Orchard Center<br>Cost Center: 122273 | First American Bank | Master Acct: 55020480604<br>Sub-Account: 55020480604 | 4611 Golf Road<br>Skokie, IL 60077-0000<br>Attn: Jayshree Shah<br>Tel: (847) 586-2717 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Wolfchase Galleria<br>Cost Center: 12247 | First Tennessee Bank | Master Acct: 179125458<br>Sub-Account: 179125458 | 2750 North Germantown Road<br>Memphis, TN 38133-0000<br>Attn: Shelly Thomas<br>Tel: (404) 279-4773 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Galleria Post Oak<br>Cost Center: 12312 | International Bank Of Commerce | Master Acct: 2510582437<br>Sub-Account: 2510582437 | 5085 Westheimer # 4640 (In Mall)<br>Houston, TX 77056-0000<br>Attn: Elizabeth Mendoza<br>Tel: (956) 632-3532 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Shops At La Cantera<br>Cost Center: 12360 | International Bank Of Commerce | Master Acct: 2510582437<br>Sub-Account: 2510582437 | 15900 La Cantera Pkwy (In Mall)<br>San Antonio, TX 78256-0000<br>Attn: Elizabeth Mendoza<br>Tel: (956) 632-3532 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Deer Park Town Center<br>Cost Center: 12282 | JP Morgan Chase Bank | Master Acct: 754015758<br>Sub-Account: 754015758 | 1131 East Dundee Road<br>Lake Zurich, IL 60074-0000<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Mall Of Louisiana<br>Cost Center: 12266 | JP Morgan Chase Bank | Master Acct: 754015907<br>Sub-Account: 754015907 | 6851 Bluebonnet<br>Baton Rouge, LA 70836-0000<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Biltmore Fashion Park<br>Cost Center: 12326 | JP Morgan Chase Bank | Master Acct: 754015907<br>Sub-Account: 754015907 | 2538 East Camelback Road<br>Phoenix, AZ 85016-0000<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Store deposit<br>cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & BiddleOrland Square MallCost Center: 12506 | JP Morgan Chase Bank | Master Acct: 754016053 Sub-Account: 754016053 | 15100 South La Grande Road #2320 Orland Park, IL 60462-0000 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Oak Brook Center Cost Center: 12116 | JP Morgan Chase Bank | Master Acct: 754016152 Sub-Account: 754016152 | 110 Oak Brook Center Oak Brook, IL 60523-1808 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Woodfield Mall Cost Center: 12804 | JP Morgan Chase Bank | Master Acct: 754016202 Sub-Account: 754016202 | L 306 Woodfield Mall Schaumburg, IL 60173-5808 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Partridge Creek Cost Center: 12424 | JP Morgan Chase | Master Acct: 754016202 Sub-Account: 754016202 | 17420 Hall Rd Clinton Township, MI 48038 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Cherry Creek Center Cost Center: 12858 | Key Bank | Master Acct: 359681227708 Sub-Account: 359681227708 | 3300 East 1st Avenue Denver, CO 80206-0000 Attn: Carrie Boland Tel: (216) 689-4405 | Store deposit cash and checks |
| Zell Bros. Southwest Morrison Cost Center: 12770 | Key Bank | Master Acct: 359681227716 Sub-Account: 359681227716 | 444 Southwest 5th Avenue Portland, OR 97204-0000 Attn: Carrie Boland Tel: (216) 689-4405 | Store deposit cash and checks |
| Bailey Banks & Biddle Somerset Mall Cost Center: 12245 | Bank Of America/ Formerly Lasalle | Master Acct: 5403412314 Sub-Account: 5403412314 | 2800 West Big Beaver Road, Space P-135 Troy, MI 48084-0000 Attn: Asha Patel Tel: (248) 816-9395 | Store deposit cash and checks |
| Bailey Banks & Biddle South Hills Village Cost Center: 12387 | National City Bank | Master Acct: 985747351 Sub-Account: 985747351 | 102 Fort Couch Road Pittsburgh, PA 15241-1493 Attn: Margie Ressler Tel: (412) 833-1474 | Store deposit cash and checks |
| Bailey Banks & Biddle Christiana Mall Cost Center: 12238 | PNC Bank | Master Acct: 1019816063 Sub-Account: 1019816063 | 437 Grant Street Pittsburgh, PA 19702-0000 Attn: Donna D. Boyle Tel: (412) 768-6113 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle One Mellon Bank Center Cost Center: 12127 | PNC Bank | Master Acct: 1019816063 Sub-Account: 1019816063 | 715 Christiana Mall Drive Newark, DE 15219-0000 Attn: Donna D. Boyle Tel: (412) 768-6113 | Store deposit cash and checks |
| Bailey Banks & Biddle The Domain Shopping Center Cost Center: 12361 | Regions Bank | Master Acct: 0079078702 Sub-Account: 0079078702 | 4314 Braker Lane Austin, TX 78758-0000 Attn: Lenora Wright Tel: (205) 264-5259 | Store deposit cash and checks |
| Bailey Banks & Biddle Oak Court Mall Cost Center: 12201 | Regions Bank | Master Acct: 0079078702 Sub-Account: 0079078702 | 4485 Popular Avenue Memphis, TN 38117-0000 Attn: Lenora Wright Tel: (205) 264-5259 | Store deposit cash and checks |
| Bailey Banks & Biddle Florida Mall Cost Center: 12252 | Suntrust Bank, N.A. | Master Acct: 1000063667512 Sub-Account: 1000063667512 | 6900 South Orange Blossom Trail Orlando, FL 32809-0000 Attn: Leticia Richards Tel: (866) 448-6932 x 57538 | Store deposit cash and checks |
| Bailey Banks & Biddle Park Meadows Mall Cost Center: 12249 | Us Bank | Master Acct: 153910335758 Sub-Account: 153910335758 | 9217 East Lincoln Avenue Littleton, CO 80124-0000 Attn: Diana Vance Tel: (216) 623-9248 | Store deposit cash and checks |
| Bailey Banks & Biddle Park Plaza Cost Center: 12323 | Us Bank | Master Acct: 153910335758 Sub-Account: 153910335758 | 6000 West Markham Street, Suite 2110 Little Rock, AR 72205-0000 Attn: Diana Vance Tel: (216) 623-9248 | Store deposit cash and checks |
| Bailey Banks & Biddle Annapolis Mall Cost Center: 01250 | Wachovia Bank | Master Acct: 2000040973373 Sub-Account: 2000040973386 | 171 Jennifer Road Annapolis, MD 21401-0000 Attn: David Moore Tel: (828) 482-0012 | Store deposit cash and checks |
| Bailey Banks & Biddle Coastland Center Cost Center: 12225 | Wachovia Bank | Master Acct: 2000040973373 Sub-Account: 2000040973399 | 11075 Tamiami Trail Noth Naples, FL 34102-0000 Attn: David Moore Tel: (828) 482-0012 | Store deposit cash and checks |
| Bailey Banks & Biddle Edison Mall Cost Center: 01289 | Wachovia Bank | Master Acct: 2000040973373 Sub-Account: 2000040973409 | 1540 Colonial Blvd Fort Myers, FL 33901-0000 Attn: David Moore Tel: (828) 482-0012 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>Gardens Of The Palm Beaches<br>Cost Center: 12244 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973412 | 11710 Us Highway 1<br>Palm Beach Gardens, FL 33408-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>King Of Prussia Plaza<br>Cost Center: 12422 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973425 | 233 Mall Blvd.<br>King of Prussia, PA 19406-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Mall Of Georgia<br>Cost Center: 12291 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973441 | 3275 Buford Drive<br>Buford, GA 30519-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Riverchase Galleria<br>Cost Center: 12179 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973454 | 3089 Hwy 150, South<br>Birmingham, AL 35244-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Mall @ Short Hills<br>Cost Center: 12189 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973467 | 434 Main Street<br>Chatham, NJ 7928<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Willow Grove Park Mall<br>Cost Center: 12139 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000042902025 | 2500 Moreland Road, Suite 1096<br>Willow Grove, PA 19090-4002<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |

**Finlay Fine Jewelry Corporation**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Fine Jewelry Corp. | JP Morgan Chase | 001-019066 ** | 270 Park Avenue<br>New York, NY 10017<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Miscellaneous deposit sent to Corp office. (Rebates, UPS refund, Tax refunds, Cobra) |
| Finlay Fine Jewelry Corp. | JP Morgan Chase | 001-018426 ** | 5270 Park Avenue<br>New York NY 10017<br>Attn: Marva Yarde<br>(212) 270-0469 | Corporate payroll |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-222-439 * | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | A/C for and controlled by GECC Store settlements checks, ACH, wires are sweep to GECC daily |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-224-178 * | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Blocked Funding Account Main account. GE funds this account. |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-224-194 ** | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Operating Account – wires, ACH only. ZBA account |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-521-308 ** | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Accounts Payable Controlled Disbursements – AP checks –ZBA account |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-521-316 ** | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Payroll Controlled Disbursement Account – Field Payroll –ZBA account |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Fine Jewelry Corp | Deutsche Bank Trust Company | 00-454-678 | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Flexible Spending program used to reimburse employee ZBA Account |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-459-508 | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Telecheck Services Inc Telecheck deposits BBB return checks collections |
| Finlay Fine Jewelry Corp. | Bank of America | 950-760-5202 | 1140 Avenue of the Americas New York NY 10017 | Used for Field employee sales. Deposits are done at the DC in CT. Balance is reduce monthly to Chase main account. |
| Finlay Fine Jewelry Corp. DBA Bailey Banks and Biddle | JP Morgan Chase | 754-305324 | 270 Park Avenue New York NY 10017 Attn: Marva Yarde Tel: (212) 270-0469 | BBB credit card settlement account (Amex, Visa, Master card, discover and Private Label credit cards proceeds) |

\*       Blocked Account
\*\*     Blocked Account and Disbursement Account

**Finlay Enterprises, Inc.**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Enterprises, Inc.<br><br>Dept. No.50-9926 004-04 | Deutsche Bank Trust Company | 00-239-388 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | For FEI expense. Stock options exercise checks are deposited in account |
| Finlay Enterprises, Inc.<br><br>Dept. No.50-9926 004-11 | Deutsche Bank Asset Management | 00-239-388<br>239388-00 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Prime Money Market |

\*      Blocked Account
\*\*     Blocked Account and Disbursement Account


**Finlay Merchandising & Buying LLC**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Merchandising & Buying<br><br>Dept. No. 23-9936 004-29 | JP Morgan Chase | 020-916175 | 270 Park Avenue<br>New York, NY 10017<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Payroll |
| Finlay Merchandising & Buying Inc.<br><br>Dept. No. 23-9936 004-30 | Deutsche Bank Trust Company | 00-382-299 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Tax payments |

**eFINLAY, INC.**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| eFinlay, Inc.<br><br>Dept. No.<br>24-9596-004-31 | Deutsche Bank Trust Company | 00-407-089 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Used for state tax payments to eFinlay |
| eFinlay, Inc.<br><br>Dept. No.<br>20-9927-004-24 | JP Morgan Chase | 957-149670 | 270 Park Avenue<br>New York, NY 10017<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Used for collecting credit card sales relating to Sarah's Jewelry web site |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------x
                                           :
In re                                      :          Chapter 11 Case No.
                                           :
FINLAY ENTERPRISES, INC., *et al.*,        :          09-14873 (____)
                                           :
                    Debtors.               :          (Jointly Administered)
                                           :
-------------------------------------------------------------x

### FINAL ORDER PURSUANT TO SECTIONS 105(a), 362(d), 363(b), AND 503(b) OF THE BANKRUPTCY CODE AND BANKRUPTCY RULES 4001, 6003 AND 6004 (A) (i) AUTHORIZING DEBTORS TO CONTINUE THEIR WORKERS' COMPENSATION PROGRAMS AND THEIR LIABILITY, PRODUCT, PROPERTY, AND OTHER INSURANCE PROGRAMS, (ii) AUTHORIZING DEBTORS TO PAY ALL PREPETITION OBLIGATIONS IN RESPECT THEREOF; AND (B) AUTHORIZING FINANCIAL INSTITUTIONS TO HONOR AND PROCESS CHECKS AND <u>TRANSFERS RELATED TO SUCH OBLIGATIONS</u>

Upon the motion, dated August 5, 2009 (the "<u>Motion</u>"), of Finlay Enterprises, Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (together, "<u>Finlay</u>" or the "<u>Debtors</u>"), for an order, pursuant to sections 105(a), 362(d), 363(b), and 503(b) of chapter 11 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") and Rules 4001, 6003 and 6004 of the Federal Rules of Bankruptcy Procedure, for (A) authority to (i) continue their workers' compensation programs (the "<u>Workers' Compensation Programs</u>") and their liability, product, property, and other insurance programs, including, without limitation, all of the policies set forth on Exhibit "A" annexed hereto (together with the Workers' Compensation Programs, the "<u>Insurance Programs</u>"), (ii) pay all prepetition obligations in respect thereof, on an uninterrupted basis, consistent with their practices in effect prior to the commencement of the Debtors' chapter 11 cases, including the payment of all premiums, claims, deductibles, administrative expenses, brokers' fees, and all other charges incurred, whether

relating to the period prior to or after the commencement of these chapter 11 cases (collectively, the "Insurance Obligations"), (iii) modify the automatic stay solely and for the limited purpose of permitting employees with claims under the Workers' Compensation Program to proceed with their claims in accordance with such program in the appropriate judicial or administrative forum; (B) authorization for certain banks and financial institutions, including, without limitation, those annexed hereto to as Exhibit "B" (the "Banks") to honor and process checks and transfers related to such obligations; and (C) schedule a hearing to consider the relief requested on a permanent basis (the "Final Hearing"), all as more fully described in the Motion; and the Court having jurisdiction to consider the Motion and the relief requested therein in accordance with 28 U.S.C. §§ 157 and 1334 and the Standing Order M-61 Referring to Bankruptcy Judges for the Southern District of New York Any and All Proceedings Under Title 11, dated July 10, 1984 (Ward, Acting C.J.); and consideration of the Motion and the relief requested therein being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the Motion having been provided to (i) the Office of the United States Trustee for the Southern District of New York, (ii) the attorneys for General Electric Capital Corporation, as agent under that certain Fourth Amended and Restated Credit Agreement dated as of November 9, 2007, (iii) the attorneys for HSBC Bank USA, as trustee under that certain second lien indenture dated as of November 26, 2008 and that certain third lien indenture dated as of November 26, 2008, (iv) those creditors holding the thirty largest unsecured claims against the Debtors' estates (on a consolidated basis), and (v) the U.S. Securities and Exchange Commission, and it appearing that no other or further notice need be provided; and a hearing (the "Hearing") having been held to consider the relief requested in the Motion; and the appearances of all interested parties having been noted in the record of the

Hearing; and upon the Affidavit of Arthur E. Reiner Pursuant to Rule 1007-2 of the Local

Bankruptcy Rules for the Southern District of New York in Support of First-Day Motions and

Applications, sworn to on August 5, 2009, and all of the proceedings had before the Court; and

the Court having found and determined that the relief sought in the Motion is in the best interests

of the Debtors, their estates and creditors, and all parties in interest and that the legal and factual

bases set forth in the Motion establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the Motion is granted as set forth herein on a final basis; and it is

further

ORDERED that the Debtors are authorized and empowered to maintain their

Insurance Programs without interruption, on the same basis, and in accordance with the same

practices and procedures that were in effect prior to the commencement of the Debtors' chapter

11 cases; and it is further

ORDERED that the Debtors are authorized, but not required, to pay, in their sole

discretion, all Insurance Obligations that are or become payable prior to the commencement of

the Debtors' chapter 11 cases, including, without limitation, all premiums, claims, deductibles,

excess, retrospective adjustments, administrative and brokers' fees, and all other obligations

arising under the Insurance Programs, including those Insurance Obligations that (i) were due

and payable or related to the period before the commencement of these chapter 11 cases, without

further Order of the Court, and (ii) are or become due and payable or related to the period after

the commencement of these chapter 11 cases; and it is further

ORDERED that, pursuant to section 362(d) of the Bankruptcy Code, to the extent

any of the Debtors' employees hold claims under the Debtors' Workers' Compensation

Programs, these employees are authorized, at the Debtors' discretion, to proceed with their workers' compensation claims through and including the collection of any judgment in the appropriate judicial or administrative forum under the Workers' Compensation Programs; *provided*, that the prosecution of such claims is in accordance with the Workers' Compensation Program and the recoveries are limited to the proceeds available under the Workers' Compensation Program; and it is further

ORDERED that the Banks are authorized to honor, process, and pay, to the extent of funds on deposit, any and all prepetition checks or electronic fund transfer requests issued by the Debtors in respect of any Insurance Obligation, whether pre or postpetition; and it is further

ORDERED that any Bank may rely on the representations of the Debtors with respect to whether any check or other transfer drawn or issued by the Debtors prior to the commencement of these chapter 11 cases should be honored pursuant to this Order, and such Bank shall not have any liability to any party for relying on such representations by the Debtors as provided for herein; and it is further

ORDERED that nothing in this Order or the Motion shall be construed as prejudicing the rights of the Debtors to dispute or contest the amount of or basis for any claims against the Debtors in connection with or relating to the Debtors' Insurance Programs; and it is further

ORDERED that, to the extent that any Insurance Program or any related contract or agreement is deemed an executory contract within the meaning of section 365 of the Bankruptcy Code, neither this Order nor any payments made in accordance with this Order shall constitute the postpetition assumption of any such Insurance Program, contract, or related agreement pursuant to section 365 of the Bankruptcy Code; and it is further

ORDERED that notice of the Motion as provided therein shall be deemed good and sufficient notice of such Motion and the requirements of Bankruptcy Rules 6004(a) are waived; and it is further

ORDERED that notwithstanding any applicability of Bankruptcy Rules 4001(a) or 6004(h),[1] the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to the implementation or interpretation of this Order.

Dated: August __, 2009
     New York, New York

 

_____
UNITED STATES BANKRUPTCY JUDGE

---

[1] Bankruptcy Rule 6004(h) is an interim bankruptcy rule adopted pursuant to standing General Order M-308 of the United States Bankruptcy Court for the Southern District of New York, signed on October 11, 2005 by Chief Judge Stuart M. Bernstein.

# **EXHIBIT A**

## **Insurance Programs**

## Insurance Programs

## Finlay Enterprises, Inc. and Its Subsidiaries

## (generally excluding L. Congress)

| Type of Coverage | Insurer | Policy Term | Annual Premium |
|---|---|---|---|
| Primary Property | Jewelers Mutual Insurance Company | 8/1/09-8/1/10 | $435,616 |
| Excess Property | Underwriters at Lloyds, London | 8/1/09-8/1/10 | $112,700 |
| Excess Property | RSUI Indemnity Co. | 8/1/09-8/1/10 | $81,426 |
| Employee Crime | National Union Fire Ins. Co. of Pittsburgh, PA | 8/1/09-8/1/10 | $59,134 |
| Inland Marine (Transit) | Tokio Marine and Fire Ins. Co. | 8/1/09-8/1/10 | $84,791 |
| Comprehensive General Liability | Federal Ins. Co. (Chubb) | 6/1/09-6/1/10 | $151,330 (subject to audit) |
| Business Auto | Federal Ins. Co. (Chubb) | 6/1/09-6/1/10 | $20,302 |
| Commercial Umbrella | Vigilant Ins. Co. | 6/1/09-6/1/10 | $68,000 |
| Directors & Officers Liability | Vigilant Ins. Co. | 11/14/08-11/14/10 (six year tail) | $340,000 ($390,000) |
| Directors & Officers Liability | St. Paul Mercury Ins. Co. (Travelers) | 11/14/08-11/14/10 (six year tail) | $249,500 ($312,000) |
| Employment Practices Liability | State National Ins. Co. | 6/16/09-6/16/10 | $79,151 |
| Fiduciary Liability | Federal Ins. Co. (Chubb) | 10/31/08-10/31/09 | $15,439 |
| Corporate Travel Accident | Federal Ins. Co. (Chubb) | 6/5/07-6/5/10 | $14,891 |

| Type of Coverage | Insurer | Policy Term | Annual Premium |
|---|---|---|---|
| Workers Compensation | Federal Ins. Co. (Chubb) | 6/1/09-6/1/10 | $549,415 |
| Workers Compensation (WV only) | Brick Street Mutual Ins. Co. | 3/24/09-3/24/10 | $1,977 |
| Workers Compensation (WA only) | Dept. of Labor & Industries | N/A | $3,954 |
| Workers Compensation (OH only) | Ohio Bureau of Workers' Compensation | N/A | $55,839 |
| Key Man Life Insurance (for Arthur E. Reiner) | (a) Security Mutual Life Ins. Co. (b) United States Life Ins. Co. | (a) 10/27/04-10/27/14 (b) 2/18/02-2/17/12 | (a) $37,307 (b) $20,325 |

**L. Congress, Inc.**

| Type of Coverage | Insurer | Policy Term | Annual Premium |
|---|---|---|---|
| Employment Practices Liability | Markel American Ins. Co. | 10/1/08-10/01/09 | $6,384 |
| Flood | The Hartford | (a) 10/13/08-10/13/09<br>(b) 6/29/09-6/29/10<br>(c) 8/18/08-8/18/09 | (a) $3,888<br>(b) $9,119<br>(c) $14,799 |
| Business Auto | State Farm Mutual Auto. Ins. Co. | 5/4/09-11/4/09 | $595 |
| Jewelers Block | Jewelers Mutual Ins. Co. | 10/1/08-10/1/09 | $206,194 |

US_ACTIVE:\20963409\02\20963409_2.DOC\45412.0003

## EXHIBIT B

**Bank Accounts**

# Bank Account Table

**Carlyle & Co. Jewelers LLC**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 42 | First Tennessee | 9201438 | 1638 Robert C Jackson Dr Maryville, TN 37802 Tel: (865) 971-2080 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 65 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 98 | Bank of America | 000689660159 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 145 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 152 | Bank of America | 684072713 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 154 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 162 | Bank of America | 3272190580 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 190 | Bank of America | 684072593 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 199 | First Sentry | 0131970 | 6501 Mud River Road Barboursville WV 25504 (304) 522-6400 | Store Deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 199 | Huntington Federal | 5959192 | 1049 Fifth Avenue Huntington, WV 25701 Tel: (304) 528-6200 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 207 | Bank of America | 684072755 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 212 | Bank of America | 21303086 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 220 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 227 | Bank of America | 684072797 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 229 | Bank of America | 2181704044 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 231 | Bank of America | 684073505 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 235 | Bank of America | 140509 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 237 | Bank of America | 684072632 | 101 South Tryon St Charlotte, NC 28255 Attn: Jeffrey Pelletier Tel: (800) 654-8503 x5931 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 239 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 241[1] | Bank of America | 3446449248 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 244 | Bank of America | 000684072836 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 245 | Bank of America | 000691246752 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 246 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 247 | Bank of America | 005489523860 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |

[1] This store operates under the name Park Promenade LLC.

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 249 | Compass | 23641569 | PO Box 10566 Birmingham, AL 35296 Tel: (800) 266-7277 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 250 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 303 | PNC | 5610718485 | 222 Delaware Ave Wilmington, DE 19899 Tel: (877) 824-5001 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 305 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 307 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 312 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 315 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 350 | Wachovia | 002000003960077 | 300 North Greene St Greensboro, NC 27420 Tel: (336) 378-4177 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 252 | Conway National | 071736058701 | 1400 Third Avenue Conway, SC 29528 Tel: (843) 248-5721 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 254 | Bank of America | 237006644990 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 256 | Vision Bank | 10052267 | PO Box 1848 Panama City, FL 32402-1848 Tel: (850) 522-4000 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store # 262 | Capital City | 3700753101 | 1601 Bass Road Macon, GA 3120 Tel: (478) 474-2110 | Store deposits cash and checks |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Store # 314 | PNC | 8919705887 | 1305 Main Street Warrington, PA 18976 Tel: (215) 491-6451 | Store deposits cash and checks |
| Carlyle & Co. Jewelers LLC Store Payroll | Bank of America | 480152219 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Payroll |
| Carlyle & Co. Jewelers LLC Corporate Payroll | Bank of America | 480152222 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Corporate Payroll |
| Carlyle & Co. Jewelers LLC Group Health Plan | Bank of America | 480152303 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | |
| Carlyle & Co. Jewelers LLC Concentration account | Bank of America | 21145537 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Receipts – GE sweep |
| Carlyle & Co. Jewelers LLC O/S Checks | Bank of America | 2330026534 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Checks issued |
| Carlyle & Co. Jewelers LLC Funding account | Bank of America | 684073301 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | GE Funds account Funds other corp. BoA accounts |
| Carlyle & Co. Jewelers LLC Amex | Bank of America | 653202457 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Amex Settlements, (returns, fees etc) |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Carlyle & Co. Jewelers LLC Visa/Master Card | Bank of America | 6840473343 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Visa and Master card Settlement |
| Carlyle & Co. Jewelers LLC Discover | Bank of America | 21220603 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Discover settlements |
| Carlyle & Co. Jewelers LLC Flexible Reimb. Plan | Bank of America | 480152293 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Flexible Benefits Funding |
| Carlyle & Co. Jewelers LLC Chase Paymentech | Bank of America | 480152251 | 600 Peach St. NE, GA1-006-09-10 Atlanta GA 30308 Attn: Kemberly Gordon (800) 325-6999 x35942 | Chase Paymentech Fees |

**L. Congress, Inc.**

| BANK | ACCOUNT NAME | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| L. Congress, Inc. Controlled Disbursement | AmSouth Bank | 5990011724 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Payroll & Accounts Payable |
| L. Congress, Inc. Depository | AmSouth Bank | 0031790429 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | CC activities, fees, returns, sales, chargebacks, etc. |
| L. Congress, Inc. Depository | AmSouth Bank | 0060077549 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Cash and check deposits from the stores & daily sweep. GE Blocked agreement |
| L. Congress, Inc. Master | AmSouth Bank | 0060077387 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Keep a negotiated balance for unknowns. |
| L. Congress, Inc. ZBA | AmSouth Bank | 0031790801 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Miscellaneous (direct deposits, taxes, banking fees, etc.) |
| L. Congress, Inc. Checking account | AmSouth Bank | 0076607518 | 1567 Main Street Sarasota, FL 34236 Attn: Steve Altier Tel: (941) 329-4223 | Estate Purchases |
| L. Congress, Inc. Depository | TIB | 72000504006 | PO Box 2808 Key Largo, FL 33037 Tel: (800) 233-6330 | Deposit for 1 store – small balance transferred monthly to sweep account |

**Bailey Banks & Biddle**

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle Bellevue Square Cost Center: 12239 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499262 | 415 106th Avenue, Northeast Bellevue, WA 98004-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3592 | Store deposit cash and checks |
| Bailey Banks & Biddle Chandler Fashion Center Cost Center: 12343 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499327 | 3410 West Chandler Blvd. Chandler, AZ 85226-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3593 | Store deposit cash and checks |
| Bailey Banks & Biddle Fair Oaks Mall Cost Center: 01274 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499204 | 12011 Lee Jackson Memorial Highway Fairfax, VA 22033-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3594 | Store deposit cash and checks |
| Bailey Banks & Biddle Fashion Show Mall Cost Center: 01248 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499194 | 4080 Spring Mountan Rd Las Vegas, NV 8901 Attn: Kemberly Gordon Tel: (800) 325-6999 X3595 | Store deposit cash and checks |
| Bailey Banks & Biddle Glendale Galleria Cost Center: 12162 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499246 | 345 North Brand Blvd. Glendale, CA 91203-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3596 | Store deposit cash and checks |
| Bailey Banks & Biddle International Plaza Cost Center: 12328 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499314 | 100 North Westshore Blvd. Tampa, FL 33609-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3597 | Store deposit cash and checks |
| Bailey Banks & Biddle Lenox Square Mall Cost Center: 12697 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499178 | Monarch Plaza Branch/3414 Peachtree Ne Atlanta, GA 30326-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3598 | Store deposit cash and checks |
| Bailey Banks & Biddle Meadowood Mall Cost Center: 12265 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499385 | 5905 South Virginia Street Reno, NV 89502-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3599 | Store deposit cash and checks |
| Bailey Banks & Biddle Menlo Park Mall Cost Center: 12357 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499424 | 46 Parsonage Rd. Edison, NJ 08837-0000 Attn: Kemberly Gordon Tel: (800) 325-6999 X3600 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>North East Mall<br>Cost Center: 12616 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499152 | 8625 Bedford Euless Road<br>Hurst, TX 76053-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3601 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Perimeter Mall<br>Cost Center: 12694 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499165 | 1 Perimeter Center, East<br>Atlanta, GA 30346-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3602 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Saint Louis Galleria<br>Cost Center: 12243 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426449275 | 7800 Forsyth Blvd.<br>Claton, MO 63105-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3603 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Scottsdale Fashion Square Mall<br>Cost Center: 12272 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499291 | 7014 Camelback Road<br>Scottsdale, AZ 85251-0000<br>Attn: Jeffrey Pelletier<br>Tel: (800) 447-5592 x5931 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>South Coast Plaza<br>Cost Center: 12106 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499220 | 675 Anton Blvd.<br>Costa Mesa, CA 92626-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3605 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Stoneridge Mall<br>Cost Center: 12262 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499288 | 7496 Dublin Blvd.<br>Duplin, CA 94568-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3606 | Store deposit<br>cash and checks |
| Bailey Banks & BiddleStonestown<br>GalleriaCost Center: 12200 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499356 | 245 Winston Drive<br>San Francisco, CA 94132-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3607 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Galleria Dallas<br>Cost Center: 12152 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499330 | 13355 Noel Road, Suite 100<br>Dallas, TX 75240-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3608 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Mall @ Wellington Green<br>Cost Center: 12331 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499411 | 11977 Southern Blvd.<br>Royal Palm Beach, FL 33414-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3609 | Store deposit<br>cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>The Mall In Columbia<br>Cost Center: 12493 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499149 | 10300 Little Patuxent Parkway, Suite 1860<br>Columbia, MD 21044-1615<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3610 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Shops @ Mission Viejo<br>Cost Center: 12283 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499398 | 27571 Puerta Real<br>Mission Viejo, CA 92691-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3611 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Woodlands Mall<br>Cost Center: 12242 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499369 | 1201 Lake Woodlands Drive, Suite 1180<br>The Woodlands, TX 77380-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3612 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Town & Country Shopping Center<br>Cost Center: 12310 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499301 | 1005 Blalock Road<br>Houston, TX 77055-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3613 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Valley Fair Mall<br>Cost Center: 12190 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499259 | 2905 Stevens Creek Blvd.<br>Santa Clara, CA 95050-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3614 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Village @ Corte Madera<br>Cost Center: 12171 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499343 | 663 Tamalpais Drive<br>Corte Madera, CA 94925-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3615 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Washington Square<br>Cost Center: 12771 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499181 | 10101 Southwest Washington Square Road<br>Portland, OR 97223-4467<br>Attn: Jeffrey Pelletier<br>Tel: (800) 447-5592 x5931 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Westfarms Mall<br>Cost Center: 12257 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499372 | 100 Center Street<br>Farmington, CT 06032-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3617 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Willow Bend Mall<br>Cost Center: 12327 | Bank Of America | Master Acct: 4426499136<br>Sub-Account: 4426499408 | 100 Center Street<br>Plano, TX 75093-0000<br>Attn: Kemberly Gordon<br>Tel: (800) 325-6999 X3618 | Store deposit<br>cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle Willowbrook Mall Cost Center: 01297 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426499217 | 7455 Fm 1960 Road, West Houston, TX 77070-5715 Attn: Kemberly Gordon Tel: (800) 325-6999 X3619 | Store deposit cash and checks |
| Bailey Banks & Biddle Summit Sierra Cost Center: 12423 | Bank Of America | Master Acct: 4426499136 Sub-Account: 4426612450 | 13921 South Virginia St Reno, NV 89511 Attn: Kemberly Gordon Tel: (800) 325-6999 X3620 | Store deposit cash and checks |
| Bailey Banks & Biddle The Shops At Southlake Cost Center: 12364 | Capitol One Bank | Master Acct: 3620515298 Sub-Account: 3620515298 | 1110 E. Southlake Blvd. Southlake, TX 76092-0000 Attn: Patricia Herskovitz Tel: (972) 855-3945 | Store deposit cash and checks |
| Bailey Banks & Biddle Fashion Center @ Pentagon City Cost Center: 12223 | Chevy Chase Bank | Master Acct: 0624378900 Sub-Account: 0624378900 | 1100 South Hayes Street, Space S-16Arlington, VA 22202-0000 Attn: Sepi or David Merzazado Tel: (703) 893-1505 | Store deposit cash and checks |
| Bailey Banks & Biddle Montgomery Mall Cost Center: 12963 | Chevy Chase Bank | Master Acct: 0624378900 Sub-Account: 0624378900 | 7101 Democracy Blvd. Bethesda, MD 20817-1007 Attn: Sepi or David Merzazado Tel: (703) 893-1505 | Store deposit cash and checks |
| Bailey Banks & Biddle Tysons Corner Center Cost Center: 12513 | Chevy Chase Bank | Master Acct: 0624378900 Sub-Account: 0624378900 | 8011 Tyson Corner Center Mc Lean, VA 22102-4555 Attn: Sepi or David Merzazado Tel: (703) 893-1505 | Store deposit cash and checks |
| Bailey Banks & Biddle Ross Park Mall Cost Center: 12188 | Citizen's Bank | Master Acct: 20220286 Sub-Account: 20220286 | 1000 Ross Park Mall Drive, Space E-4 Pittsburgh, PA 15237-0000 Attn: Jackie Delmastro Tel: 401-456-7451 | Store deposit cash and checks |
| Bailey Banks & Biddle Northpark Center Cost Center: 12533 | Comerica Bank | Master Acct: 1881221814 Sub-Account: 1881221814 | 907 Northpark Center Dallas, TX 75225-2280 Attn: Tel: | Store deposit cash and checks |
| Bailey Banks & Biddle Cherry Hill Mall Cost Center: 12229 | Commerce Bank | Master Acct: 7866678621 Sub-Account: 7866678621 | 101 Haddonfield Road Cherry Hill, NJ 08002-2155 Attn: Rose Ann Moffa Tel: (856) 751-2739 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>The Westchester Mall<br>Cost Center: 12256 | Commerce Bank | Master Acct: 7866678621<br>Sub-Account: 7866678621 | 285 Mamaroneck Avenue<br>White Plains, NY 10601-0000<br>Attn: Rose Ann Moffa<br>Tel: (856) 751-2739 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Beachwood Place Mall<br>Cost Center: 1257 | Fifth Third Bank | Master Acct: 7024687530<br>Sub-Account: 7024687530 | 1801 East 9th Street<br>Beachwood, OH 44122-1162<br>Attn: Maclom Williams<br>Tel: (513) 534-3743 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Old Orchard Center<br>Cost Center: 122273 | First American Bank | Master Acct: 55020480604<br>Sub-Account: 55020480604 | 4611 Golf Road<br>Skokie, IL 60077-0000<br>Attn: Jayshree Shah<br>Tel: (847) 586-2717 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Wolfchase Galleria<br>Cost Center: 12247 | First Tennessee Bank | Master Acct: 179125458<br>Sub-Account: 179125458 | 2750 North Germantown Road<br>Memphis, TN 38133-0000<br>Attn: Shelly Thomas<br>Tel: (404) 279-4773 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Galleria Post Oak<br>Cost Center: 12312 | International Bank Of Commerce | Master Acct: 2510582437<br>Sub-Account: 2510582437 | 5085 Westheimer # 4640 (In Mall)<br>Houston, TX 77056-0000<br>Attn: Elizabeth Mendoza<br>Tel: (956) 632-3532 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Shops At La Cantera<br>Cost Center: 12360 | International Bank Of Commerce | Master Acct: 2510582437<br>Sub-Account: 2510582437 | 15900 La Cantera Pkwy (In Mall)<br>San Antonio, TX 78256-0000<br>Attn: Elizabeth Mendoza<br>Tel: (956) 632-3532 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Deer Park Town Center<br>Cost Center: 12282 | JP Morgan Chase Bank | Master Acct: 754015758<br>Sub-Account: 754015758 | 1131 East Dundee Road<br>Lake Zurich, IL 60074-0000<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Mall Of Louisiana<br>Cost Center: 12266 | JP Morgan Chase Bank | Master Acct: 754015907<br>Sub-Account: 754015907 | 6851 Bluebonnet<br>Baton Rouge, LA 70836-0000<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Biltmore Fashion Park<br>Cost Center: 12326 | JP Morgan Chase Bank | Master Acct: 754015907<br>Sub-Account: 754015907 | 2538 East Camelback Road<br>Phoenix, AZ 85016-0000<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Store deposit<br>cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & BiddleOrland Square MallCost Center: 12506 | JP Morgan Chase Bank | Master Acct: 754016053 Sub-Account: 754016053 | 15100 South La Grande Road #2320 Orland Park, IL 60462-0000 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Oak Brook Center Cost Center: 12116 | JP Morgan Chase Bank | Master Acct: 754016152 Sub-Account: 754016152 | 110 Oak Brook Center Oak Brook, IL 60523-1808 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Woodfield Mall Cost Center: 12804 | JP Morgan Chase Bank | Master Acct: 754016202 Sub-Account: 754016202 | L 306 Woodfield Mall Schaumburg, IL 60173-5808 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Partridge Creek Cost Center: 12424 | JP Morgan Chase | Master Acct: 754016202 Sub-Account: 754016202 | 17420 Hall Rd Clinton Township, MI 48038 Attn: Marva Yarde Tel: (212) 270-0469 | Store deposit cash and checks |
| Bailey Banks & Biddle Cherry Creek Center Cost Center: 12858 | Key Bank | Master Acct: 359681227708 Sub-Account: 359681227708 | 3300 East 1st Avenue Denver, CO 80206-0000 Attn: Carrie Boland Tel: (216) 689-4405 | Store deposit cash and checks |
| Zell Bros. Southwest Morrison Cost Center: 12770 | Key Bank | Master Acct: 359681227716 Sub-Account: 359681227716 | 444 Southwest 5th Avenue Portland, OR 97204-0000 Attn: Carrie Boland Tel: (216) 689-4405 | Store deposit cash and checks |
| Bailey Banks & Biddle Somerset Mall Cost Center: 12245 | Bank Of America/ Formerly Lasalle | Master Acct: 5403412314 Sub-Account: 5403412314 | 2800 West Big Beaver Road, Space P-135 Troy, MI 48084-0000 Attn: Asha Patel Tel: (248) 816-9395 | Store deposit cash and checks |
| Bailey Banks & Biddle South Hills Village Cost Center: 12387 | National City Bank | Master Acct: 985747351 Sub-Account: 985747351 | 102 Fort Couch Road Pittsburgh, PA 15241-1493 Attn: Margie Ressler Tel: (412) 833-1474 | Store deposit cash and checks |
| Bailey Banks & Biddle Christiana Mall Cost Center: 12238 | PNC Bank | Master Acct: 1019816063 Sub-Account: 1019816063 | 437 Grant Street Pittsburgh, PA 19702-0000 Attn: Donna D. Boyle Tel: (412) 768-6113 | Store deposit cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle<br>One Mellon Bank Center<br>Cost Center: 12127 | PNC Bank | Master Acct: 1019816063<br>Sub-Account: 1019816063 | 715 Christiana Mall Drive<br>Newark, DE 15219-0000<br>Attn: Donna D. Boyle<br>Tel: (412) 768-6113 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>The Domain Shopping Center<br>Cost Center: 12361 | Regions Bank | Master Acct: 0079078702<br>Sub-Account: 0079078702 | 4314 Braker Lane<br>Austin, TX 78758-0000<br>Attn: Lenora Wright<br>Tel: (205) 264-5259 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Oak Court Mall<br>Cost Center: 12201 | Regions Bank | Master Acct: 0079078702<br>Sub-Account: 0079078702 | 4485 Popular Avenue<br>Memphis, TN 38117-0000<br>Attn: Lenora Wright<br>Tel: (205) 264-5259 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Florida Mall<br>Cost Center: 12252 | Suntrust Bank, N.A. | Master Acct: 1000063667512<br>Sub-Account: 1000063667512 | 6900 South Orange Blossom Trail<br>Orlando, FL 32809-0000<br>Attn: Leticia Richards<br>Tel: (866) 448-6932 x 57538 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Park Meadows Mall<br>Cost Center: 12249 | Us Bank | Master Acct: 153910335758<br>Sub-Account: 153910335758 | 9217 East Lincoln Avenue<br>Littleton, CO 80124-0000<br>Attn: Diana Vance<br>Tel: (216) 623-9248 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Park Plaza<br>Cost Center: 12323 | Us Bank | Master Acct: 153910335758<br>Sub-Account: 153910335758 | 6000 West Markham Street, Suite 2110<br>Little Rock, AR 72205-0000<br>Attn: Diana Vance<br>Tel: (216) 623-9248 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Annapolis Mall<br>Cost Center: 01250 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973386 | 171 Jennifer Road<br>Annapolis, MD 21401-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Coastland Center<br>Cost Center: 12225 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973399 | 11075 Tamiami Trail Noth<br>Naples, FL 34102-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |
| Bailey Banks & Biddle<br>Edison Mall<br>Cost Center: 01289 | Wachovia Bank | Master Acct: 2000040973373<br>Sub-Account: 2000040973409 | 1540 Colonial Blvd<br>Fort Myers, FL 33901-0000<br>Attn: David Moore<br>Tel: (828) 482-0012 | Store deposit<br>cash and checks |

| ACCOUNT NAME | Bank | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Bailey Banks & Biddle Gardens Of The Palm Beaches Cost Center: 12244 | Wachovia Bank | Master Acct: 2000040973373 Sub-Account: 2000040973412 | 11710 Us Highway 1 Palm Beach Gardens, FL 33408-0000 Attn: David Moore Tel: (828) 482-0012 | Store deposit cash and checks |
| Bailey Banks & Biddle King Of Prussia Plaza Cost Center: 12422 | Wachovia Bank | Master Acct: 2000040973373 Sub-Account: 2000040973425 | 233 Mall Blvd. King of Prussia, PA 19406-0000 Attn: David Moore Tel: (828) 482-0012 | Store deposit cash and checks |
| Bailey Banks & Biddle Mall Of Georgia Cost Center: 12291 | Wachovia Bank | Master Acct: 2000040973373 Sub-Account: 2000040973441 | 3275 Buford Drive Buford, GA 30519-0000 Attn: David Moore Tel: (828) 482-0012 | Store deposit cash and checks |
| Bailey Banks & Biddle Riverchase Galleria Cost Center: 12179 | Wachovia Bank | Master Acct: 2000040973373 Sub-Account: 2000040973454 | 3089 Hwy 150, South Birmingham, AL 35244-0000 Attn: David Moore Tel: (828) 482-0012 | Store deposit cash and checks |
| Bailey Banks & Biddle The Mall @ Short Hills Cost Center: 12189 | Wachovia Bank | Master Acct: 2000040973373 Sub-Account: 2000040973467 | 434 Main Street Chatham, NJ 7928 Attn: David Moore Tel: (828) 482-0012 | Store deposit cash and checks |
| Bailey Banks & Biddle Willow Grove Park Mall Cost Center: 12139 | Wachovia Bank | Master Acct: 2000040973373 Sub-Account: 2000042902025 | 2500 Moreland Road, Suite 1096 Willow Grove, PA 19090-4002 Attn: David Moore Tel: (828) 482-0012 | Store deposit cash and checks |

**Finlay Fine Jewelry Corporation**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Fine Jewelry Corp. | JP Morgan Chase | 001-019066 ** | 270 Park Avenue<br>New York, NY 10017<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Miscellaneous deposit sent to Corp office. (Rebates, UPS refund, Tax refunds, Cobra) |
| Finlay Fine Jewelry Corp. | JP Morgan Chase | 001-018426 ** | 5270 Park Avenue<br>New York NY 10017<br>Attn: Marva Yarde<br>(212) 270-0469 | Corporate payroll |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-222-439 * | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | A/C for and controlled by GECC Store settlements checks, ACH, wires are sweep to GECC daily |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-224-178 * | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Blocked Funding Account Main account. GE funds this account. |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-224-194 ** | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Operating Account – wires, ACH only. ZBA account |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-521-308 ** | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Accounts Payable Controlled Disbursements – AP checks –ZBA account |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-521-316 ** | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Payroll Controlled Disbursement Account – Field Payroll –ZBA account |

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Fine Jewelry Corp | Deutsche Bank Trust Company | 00-454-678 | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Flexible Spending program used to reimburse employee ZBA Account |
| Finlay Fine Jewelry Corp. | Deutsche Bank Trust Company | 00-459-508 | 60 Wall Street 28th Floor, MS NYC60-2801 New York, NY 10005 Attn: Sheila Smart Tel: (212) 250-1825 | Telecheck Services Inc Telecheck deposits BBB return checks collections |
| Finlay Fine Jewelry Corp. | Bank of America | 950-760-5202 | 1140 Avenue of the Americas New York NY 10017 | Used for Field employee sales. Deposits are done at the DC in CT. Balance is reduce monthly to Chase main account. |
| Finlay Fine Jewelry Corp. DBA Bailey Banks and Biddle | JP Morgan Chase | 754-305324 | 270 Park Avenue New York NY 10017 Attn: Marva Yarde Tel: (212) 270-0469 | BBB credit card settlement account (Amex, Visa, Master card, discover and Private Label credit cards proceeds) |

\*       Blocked Account
\*\*      Blocked Account and Disbursement Account

**Finlay Enterprises, Inc.**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Enterprises, Inc.<br><br>Dept. No.50-9926 004-04 | Deutsche Bank Trust Company | 00-239-388 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | For FEI expense. Stock options exercise checks are deposited in account |
| Finlay Enterprises, Inc.<br><br>Dept. No.50-9926 004-11 | Deutsche Bank Asset Management | 00-239-388<br>239388-00 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Prime Money Market |

\*      Blocked Account
\*\*    Blocked Account and Disbursement Account


**Finlay Merchandising & Buying LLC**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| Finlay Merchandising & Buying<br><br>Dept. No. 23-9936 004-29 | JP Morgan Chase | 020-916175 | 270 Park Avenue<br>New York, NY 10017<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Payroll |
| Finlay Merchandising & Buying Inc.<br><br>Dept. No. 23-9936 004-30 | Deutsche Bank Trust Company | 00-382-299 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Tax payments |

**eFINLAY, INC.**

| ACCOUNT NAME | BANK | ACCOUNT NUMBER | ADDRESS/ TELEPHONE | ACCOUNT PURPOSE |
|---|---|---|---|---|
| eFinlay, Inc.<br><br>Dept. No.<br>24-9596-004-31 | Deutsche Bank Trust Company | 00-407-089 | 60 Wall Street<br>28th Floor, MS NYC60-2801<br>New York, NY 10005<br>Attn: Sheila Smart<br>Tel: (212) 250-1825 | Used for state tax payments to eFinlay |
| eFinlay, Inc.<br><br>Dept. No.<br>20-9927-004-24 | JP Morgan Chase | 957-149670 | 270 Park Avenue<br>New York, NY 10017<br>Attn: Marva Yarde<br>Tel: (212) 270-0469 | Used for collecting credit card sales relating to Sarah's Jewelry web site |